No. 26-2994

# United States Court of Appeals for the Ninth Circuit

STEPHEN PONS, CAROLINE COLEMAN, CHARLES BELLAVIA, AND TERRI KLETZMAN, on behalf of themselves and all others similarly situated,

*Plaintiffs-Appellants,*

v.

WALTER KIDDE PORTABLE EQUIPMENT, LLC d/b/a KIDDE SAFETY EQUIPMENT AND BRK, LLC d/b/a FIRST ALERT,

*Defendants-Appellees.*

On Appeal from the United States District Court for the Northern District of California, No. 3:23-CV-03436-MMC, Judge Maxine M. Chesney

**REDACTED SUPPLEMENTAL EXCERPTS OF RECORD VOLUME 6 OF 6**

ROBERT J. HERRINGTON
*Counsel of Record*
GREENBERG TRAURIG LLP
1840 Century Park East, Suite 1900
Los Angeles, CA 90067
(310) 586-7816
robert.herrington@gtlaw.com

DOMINIC E. DRAYE
GREENBERG TRAURIG LLP
2101 L Street, N.W., Suite 1000
Washington, D.C. 20037
(202) 331-3168

*Counsel for Appellee BRK, LLC d/b/a First Alert*

DEVIN S. ANDERSON
*Counsel of Record*
MICHAEL LEHR
KIRKLAND & ELLIS LLP
95 South State Street
Salt Lake City, UT 84111
(801) 877-8090
devin.anderson@kirkland.com

YAFFA A. MEERAN
KIRKLAND & ELLIS LLP
1301 Pennsylvania Ave. N.W.
Washington, D.C. 20004
(202) 389-5000

*Counsel for Appellee Walter Kidde Portable Equipment, LLC d/b/a Kidde Safety Equipment*

*(Additional counsel on next page)*

JESSICA ANNE LEE
KIRKLAND & ELLIS LLP
4550 Travis Street
Dallas, TX 75205
(214) 432-5147

*Counsel for Appellee Walter Kidde Portable Equipment, LLC d/b/a Kidde Safety Equipment*

# EXHIBIT C-1
# REDACTED

intertek
Total Quality. Assured.

# Listing Constructional Data Report (CDR)

## 1.0 Reference and Address

| | | | |
|---|---|---|---|
| Report Number | 3187569CHI-002 | Original Issued: 20-Jan-2010 | Revised: 6-Jul-2021 |
| Standard(s) | Single and Multiple Station Smoke Alarms>Expires on: 30Jun2022< [UL 217:2006 Ed.6+R:20Nov2012]<br><br>Single and Multiple Station Carbon Monoxide Alarms>Expires on: 07Jul2023< [UL 2034:2008 Ed.3+R:20Feb2009] | | |

| | | | |
|---|---|---|---|
| Applicant | BRK Brands, Inc. | Manufacturer 1 | **Electronica BRK De Mexico SA de C V** |
| Address | 3901 West Liberty Street<br>Aurora, IL 60504 | Address | Ave Fernando Borreguero Y Lopez Mateos #3810 Parque Industrial Juarez Cd. Juarez, Chihuahua CP-32630 |
| Country | USA | Country | Mexico |
| Contact | Dan Eavenson | Contact | Osbaldo Vercini |
| Phone | (630) 499-3337 | Phone | (915) 779-7800 |
| FAX | (630) 851-9309 | FAX | (915) 774-7804 |
| Email | dan.eavenson@newellco.com | Email | Osbaldo.Vercini@newellco.com |

| | |
|---|---|
| Manufacturer 2 | **Electronica BRK De Mexico SA de CV** |
| Address | Av. Adolfo Lopez Mateos 2447, Cd. Juarez Chihuahua, 32528 |
| Country | Mexico |
| Contact | Osbaldo Vercini |
| Phone | (915) 779-7895 |
| FAX | N/A |
| Email | osbaldo.vercini@newellco.com |



This report is for the exclusive use of Intertek's Client and is provided pursuant to the agreement between Intertek and its Client. Intertek's responsibility and liability are limited to the terms and conditions of the agreement. Intertek assumes no liability to any party, other than to the Client in accordance with the agreement, for any loss, expense or damage occasioned by the use of this report. Only the Client is authorized to permit copying or distribution of this report and then only in its entirety. Any use of the Intertek name or one of its marks for the sale or advertisement of the tested material, product or service must first be approved in writing by Intertek. The observations and test results in this report are relevant only to the sample tested. This report by itself does not imply that the material, product, or service is or has ever been under an Intertek certification program.

## 2.0 Product Description

| | |
|---|---|
| Product | AC/DC (hard-wired, multiple-station) and DC only (battery operated, single-station) Ionization type Residential Smoke and CO Alarm |
| Brand name | First Alert and/or BRK Brands, Inc. |
| Description | The product covered by this report is a Single and/or Multiple Station Ionization type Residential Smoke and Carbon Monoxide Alarm. It uses an electrochemical CO sensor for the detection of CO and an ionized sensing element for the detection of smoke. It is intended for indoor residential use only. All alarms are intended to be installed in accordance with the user's manual, instruction sheets, NFPA 72, NFPA 720, and all local codes. |
| Models | SC9120B, SCO2 |
| Model Similarity | Construction and design are identical except that the components necessary for the hard-wired AC/DC model (SC9120B) are omitted from the DC only model (SCO2) and the plastic used for the housing of the DC model is different than that used for the AC/DC model's enclosure. |

Ratings

| **Model** | **Voltage** | **Current** | **Frequency** | **w/Battery Back-up** |
|---|---|---|---|---|
| SC9120B | 120 VAC | 0.09 A | 60 Hz | 9 VDC |
| SCO2 | 9 VDC | 0.09 A | - | - |

Other Ratings

Required Alarm Points:
400 ppm of CO - must alarm between 4 and 15 minutes
150 ppm of CO - must alarm between 10 and 50 minutes
70 ppm of CO - must alarm between 60 and 240 minutes

LFP - Least Favorable Position is 45° Clockwise from hinge
MFP - Most Favorable Position is 225° Counter-Clockwise from hinge

| | %/ft in Obscuration | | MIC (pA) | |
|---|---|---|---|---|
| Smoke Sensitivity Limits | Max | Min | Max | Min |
| | 0.50 | 1.6 | 80.6 | 51.2 |

## 3.0 Product Photographs

**Photo 1 -** shows the model SC9120B with the cover removed. Represents both models SC9120B and SCO2.



## 3.0 Product Photographs

**Photo 1A -** Showing alternate Sensor (SC9120B Only)



## 3.0 Product Photographs

**Photo 2 -** shows the same parts inverted.



## 3.0 Product Photographs

**Photo 3 -** shows the alternate housing cover. Represents both models SC9120B and SCO2.



Case: 26-2994, 10/16/2026, DktEntry: 34.1, (10 of 157)



## 4.0 Critical Components

| Photo # | Item no.[1] | Name | Manufacturer/ trademark[2] | Type / model[2] | Technical data and securement means | Mark(s) of conformity[3] |
|---|---|---|---|---|---|---|
| 1 | 1 | Housing Cover | [redacted] | [redacted] | [redacted] | [redacted] |
| | | | [redacted] | [redacted] | [redacted] | [redacted] |
| | | | [redacted] | [redacted] | | [redacted] |
| | | | [redacted] | [redacted] | | [redacted] |
| 2 | 2 | Housing Base | [redacted] | [redacted] | [redacted] | [redacted] |
| | | | [redacted] | [redacted] | [redacted] | [redacted] |
| | | | [redacted] | [redacted] | | [redacted] |
| | | | [redacted] | [redacted] | | [redacted] |
| 1 | 3 | Battery Drawer | [redacted] | [redacted] | [redacted] | [redacted] |
| | | | [redacted] | [redacted] | [redacted] | [redacted] |
| | | | [redacted] | [redacted] | | [redacted] |
| | | | [redacted] | [redacted] | | [redacted] |

## 4.0 Critical Components

| Photo # | Item no.[1] | Name | Manufacturer/ trademark[2] | Type / model[2] | Technical data and securement means | Mark(s) of conformity[3] |
|---|---|---|---|---|---|---|
| 1 | 4 | Ion Chamber | [redacted] | [redacted] | [redacted] | [redacted] |
| 1 | 5 | Smoke Sensor (Not Shown) | [redacted] | [redacted] | [redacted] | [redacted] |
| 1 | 6 | P-Horn | [redacted] | [redacted] | [redacted] | [redacted] |
| 1 | 7 | 10 Bit CMOS Flash Micro (Not Shown) | [redacted] | [redacted] | [redacted] | [redacted] |
| 1 | 8 | Battery (Not Shown) | Duracell | MN1604 | One 9V battery required. Installs inside battery drawer. (Energizer 1222 provisionally listed for use with Model SCO2) (Provisional battery listing Gold Peak 1604P for Model SCO2: Project G103391684, Ends 2/24/2019) | UR |
| | | | Duracell | MX1604 | | |
| | | | Energizer | 522 | | |
| | | | Energizer | 1222 | | |
| | | | Ultralife | U9VL-J | | |
| | | | Ultralife | U9VL-J-P | | |
| | | | Duracell | DL1604 | | |
| | | | EVE | CR9V/P | | |
| | | | Golden Power | G6F22M | | |
| | | | Huiderui | CP9V | | |
| | | | Expocell | CR9V | | |
| | | | Omnicel | CR9V-FP | | |
| | | | Gold Peak | 1604P | | |
| 1 | 9 | CO Sensor | [redacted] | [redacted] | [redacted] | [redacted] |
| 1A | 9A | CO Sensor | [redacted] | [redacted] | [redacted] | [redacted] |
| 1 | 10 | PCB | [redacted] | [redacted] | [redacted] | [redacted] |

**4.0 Critical Components**

| Photo # | Item no.[1] | Name | Manufacturer/ trademark[2] | Type / model[2] | Technical data and securement means | Mark(s) of conformity[3] |
|---|---|---|---|---|---|---|
| 2 | 11 | Mounting Ring | [redacted] | [redacted] | [redacted] | [redacted] |
| | | | [redacted] | [redacted] | [redacted] | [redacted] |
| | | | [redacted] | [redacted] | | [redacted] |
| | | | [redacted] | [redacted] | [redacted] | [redacted] |
| 2 | 12 | Female Connector | [redacted] | [redacted] | [redacted] | [redacted] |
| 2 | 13 | Conductor | [redacted] | [redacted] | [redacted] | [redacted] |
| 3 | 14 | Housing Cover | [redacted] | [redacted] | [redacted] | [redacted] |
| | | | [redacted] | [redacted] | [redacted] | [redacted] |

NOTES:

1) Not all item numbers are indicated (called out) in the photos, as their location is obvious.

2) "Various" means any type, from any manufacturer that complies with the "Technical data and securement means" and meets the "Mark(s) of conformity" can be used.

3) Indicates specific marks to be verified, which assures the agreed level of surveillance for the component. "NR" - indicates Unlisted and only visual examination is necessary. "See 5.0" indicates Unlisted components or assemblies to be evaluated periodically refer to section 5.0 for details.

## 5.0 Critical Unlisted CEC Components

No Unlisted CEC components are used in this report.

| 6.0 Critical Features |
|---|
| Recognized Component - A component part, which has been previously evaluated by an accredited certification body with restrictions and must be evaluated as part of the basic product considering the restrictions as specified by the Conditions of Acceptability.<br><br>Listed Component - A component part, which has been previously Listed or Certified by an accredited Certification Organization with no restrictions and is used in the intended application within its ratings.<br><br>Unlisted Component - A part that has not been previously evaluated to the appropriate designated component standard. It may also be a Listed or Recognized component that is being used outside of its evaluated Listing or component recognition.<br><br>Critical Features/Components - An essential part, material, subassembly, system, software, or accessory of a product that has a direct bearing on the product's conformance to applicable requirements of the product standard. |
| Construction Details - For specific construction details, reference should be made to the photographs and descriptions. All dimensions are approximate unless specified as exact or within a tolerance. In addition to the specific construction details described in this Report, the following general requirements also apply. |
| 1. Spacing - Product uses an external listed class 2 power supply. All parts within the alarm operates on low DC voltage. In low-voltage circuits, minimum spacing of 1/32 inch (0.8 mm) are maintained through air and over surfaces of insulating material between current-carrying parts of opposite polarity, except a minimum spacing of 1/64 inch (0.4 mm) is maintained for the connection of integrated circuits and similar components where the spacing between adjacent connecting wires on the component is less than 1/32 inch (0.8 mm). |
| 2. Mechanical Assembly - Components such as switches, fuseholders, connectors, wiring terminals and display lamps are mounted and prevented from shifting or rotating by the use of lockwashers, starwashers, or other mounting format that prevents turning of the component. |
| 3. Corrosion Protection - All ferrous metal parts are protected against corrosion by painting, plating or the equivalent. |
| 4. Accessibility of Live Parts - Product uses an external listed class 2 power supply. All parts within the alarm operates on low DC voltage. All parts within the alarm operates on low DC voltage. There are no accessible hazardous live parts available. |
| 5. Grounding - This product is not provided with a means of grounding as it uses an external listed class 2 power source, which is double insulated. There are no exposed dead-metal parts or dead-metal parts within the enclosure that are exposed to contact during any servicing operation and that are likely to become energized are provided. |
| 6. Polarized Connection - This product does not use a polarized power supply connection. |
| 7. Internal Wiring - No internal wiring is available. |
| 8. Schematics - Refer to Illustration No. 4A & 4B for schematics requiring verification during Field Representative Inspection Audits. |
| 9. Cautionary Markings - The product is marked on a recognized marking material with the following information unless specifically indicated that it appears in the user's manual. The marking is in a contrasting color, finish, or equivalent. Unless specified otherwise, all markings are at least 3/64 inch (1.2 mm) high. Refer to Illustration Nos. 2, 2A-2B, 3, 18, 19, 20, 20A-20B, 25, 29 for details.<br><br>The following are required on the outer surface of the enclosure, not less than 1/8 in. high, for all models:<br>"DO NOT PAINT", in letters should not less than 1/8 inch (3.2 mm) high and readily visible after the alarm is mounted in its intended manner, this text appears on ousing.<br>"CAUTION" followed by "Additional Instructions on Back. Disconnect Power.", this text appears on the Housing Bezel.<br>Note: The product nameplate(s) included in this Report include the return/repair/service address in lieu of the Applicant or Manufacturing address. |

| 6.0 Critical Features |
|---|
| 11. Installation, Operating and Safety Instructions - Instructions for installation and use of this product are provided by the manufacturer as required by the Standard(s), refer to Illustration No. 13-14A. for details. |
| 12. Packaging Markings - The packaging should include suitable application information. No unsubstantiated claims are to be made in conjunction with the ETL Mark. Any Multiple Listee's (M/L) packaging (if provided) shall have the same information except for the name and model number. Refer to Illustration No. 10 & 11 for details. |

## 7.0 Illustrations

**Illustration 1 -** Table

| Name | Illustration No. | Drawing/Revision Level | Comments to Field Rep |
|---|---|---|---|
| Housing base | 1A | B07-0182-XXX/J | Verify revision level |
| Housing Cover | 2 | C58-0392-XXX/C | Verify revision level |
| Alternate Housing Cover | 2A-2B | C58-0392-XXX/F | Verify revision level |
| Battery Drawer | 3 | B59-0035-XXX/AC | Verify revision level |
| Schematic | 4A (Model SC9120B only) | C37-0805-002/C | Verify revision level |
| | 4B (Model SCO2 only) | C37-0805-003/C | Verify revision level |
| Schematic (Alternate CO Sensor) | 4C (Model SC9120B Only with alternate sensor) | C37-0859-001/A | Verify revision level |
| PCB Layout | 5 | B60-0608-XXX/D | Verify revision level |
| PCB Layout (Alternate CO Sensor) | 5A (Model SC9120B Only with alternate sensor) | B60-0665-XXX/B | Verify revision level |
| Bill of Material (SC9120B) | 6.00 | C37-0805-002/C | For reference only |
| Bill of Material (Alternate CO Sensor) | 6A (Model SC9120B Only with alternate sensor) | C37-0859-001/A | Verify revision level |
| Bill of Material (SCO2) | 7 | C37-0805-003/C | For reference only |
| Ionization Smoke Sensor | 8 | I87-0184-XXX/C | Verify revision level |
| CO Sensor | 9 | S15-0029-XXX/K | Verify revision level |
| Alternate CO Sensor | 9A (Model SC9120B Only) | S15-0032-XXX/B | Verify revision level |
| Retail Package (SC9120B) | 10A-10B | C16-160795-160177 | Verify revision level |
| Retail Package (SCO2) | 11A-11B | C16-159152-162385 | Verify revision level |
| MicroChip | 12 | I87-0234-XXX/B | Verify part number |
| Instruction Manual - English (SC9120B) | 13 | M08-0094-030 | Verify revision level |
| Instruction Manual - Spanish (SC9120B) | 13A | M08-0094-031 | Verify revision level |
| Instruction Manual - English (SCO2) | 14 | M08-0094-032 | Verify revision level |
| Instruction Manual - Spanish (SCO2) | 14A | M08-0094-033 | Verify revision level |
| Audibility Tester | 15 | F39-1568-000 | For reference only |
| Software (SC9120B) | 16 | 177325/T1 | Verify revision level |
| Software (SCO2) | 17 | 177563/T1 | Verify revision level |
| Nameplate (SC9120B) | 18 | N04-3064-156197 | Verify part number |
| Nameplate (SCO2) | 19 | N04-3064-047 | Verify part number |
| Mounting Ring | 20 | A10-0065-XXX/G | Verify part number |
| Mounting Ring (alternate) | 20A - 20B | A10-0088-XXX/T1 | Verify part number |
| Ion Chamber | 21 | C20-0047-XXX/B | Verify part number |
| Contractor Pack (SC9120B) | 22 | L00-4057-031 | Verify part number |

## 7.0 Illustrations

**Illustration 1AA** - Table

| Name | Illustration No. | Drawing/Revision Level | Comments to Field Rep |
|---|---|---|---|
| Contractor Pack (SCO2) | 23 | L00-4057-030 | Verify part number |
| Alternate Retail Package (SCO2) | 24 | S23-3255-002 | Verify part number |
| Alternate Nameplate | 25 | N04-3064-156197 | Verify part number |
| Alternate Instruction | 26 | M08-0094-038 | Verify revision level |
| Alternate Instruction Manual - Spanish | 27 | M08-0094-039 | Verify revision level |
| Alternate Retail Package (SC9120B) | 28 | S23-3255-009 | Verify part number |
| Battery Compartment | 29 | T55-0548-000 | Verify part number |
| P-Horn | 30 | H57-0021-XXX/H | Verify revision level |

**Model SC9120B could be shipped with 2 different SKUs. If model SC9120B is shipped with the nameplate described in Illustration 25, it must be shipped with Instructions manual, packaging, and a marking label described in Illustration nos. 26-29, respectively.**

## 7.0 Illustrations

**Illustration 1A** - Housing Base

[redacted]

## 7.0 Illustrations

**Illustration 2 -** Housing Cover

[redacted]

## 7.0 Illustrations

**Illustration 2A -** Alternate Housing Cover (1 of 2)

[redacted]

## 7.0 Illustrations

**Illustration 2B** - Alternate Housing Cover (2 of 2)

[redacted]

**7.0 Illustrations**

**Illustration 3** - Battery Drawer

[redacted]

## 7.0 Illustrations

**Illustration 4A** - Schematic (Model SC9120B)

[redacted]

## 7.0 Illustrations

**Illustration 4B -** Schematic (Model SCO2)

[redacted]

## 7.0 Illustrations

**Illustration 4C -** Schematic (Model SC9120B with alternate CO Sensor)

[redacted]

## 7.0 Illustrations

**Illustration 5 -** PCB Layout and Test Points

[redacted]

## 7.0 Illustrations

**Illustration 5A -** PCB (SC9102B with alternate CO sensor)

[redacted]

## 7.0 Illustrations

**Illustration 6 -** Bill of Material (SC9120B)

[redacted]

## 7.0 Illustrations

**Illustration 6A -** Bill of Material (SC9120B with alternate sensor)

[redacted]

## 7.0 Illustrations

**Illustration 7** - Bill of Material (SCO2)

[redacted]

## 7.0 Illustrations

**Illustration 8 -** Ionization Smoke Sensor

[redacted]

## 7.0 Illustrations

**Illustration 9** - Figaro CO Sensor

[redacted]

## 7.0 Illustrations

**Illustration 9A -** Alternate Figaro CO Sensor

[redacted]

**7.0 Illustrations**

**Illustration 10A -** Retail Package (SC9120B) 1 of 2



## 7.0 Illustrations

**Illustration 10B -** Retail Package (SC9120B) 2 of 2



**7.0 Illustrations**

**Illustration 11A -** Retail Package (SCO2) 1 of 2



**7.0 Illustrations**

**Illustration 11B -** Retail Package (SCO2) 2 of 2



## 7.0 Illustrations

**Illustration 12 -** Microchip

DRAWING NUMBER: **I87-0234-XXX** FILE NAME: **I870234XXXB.doc**

REVISION: **B**

PRODUCT: **IC, MICROCONTROLLER FLASH, 10 BIT A/D**

| TAB | Mfg. Part No. | Function | Package |
|---|---|---|---|
| -000 | PIC16LF1933T-I/SS | IC, MICROCONTROLLER FLASH, 10 BIT A/D, 4k ROM | 28-Pin SSOP |
| -001 | PIC16LF1934T-I/PT | IC, MICROCONTROLLER FLASH, 10 BIT A/D, 4k ROM | 44-Pin TQFP |
| -002 | PIC16LF1936T-I/SS | IC, MICROCONTROLLER FLASH, 10 BIT A/D, 8k ROM | 28-Pin SSOP |
| -003 | PIC16LF1937T-I/PT | IC, MICROCONTROLLER FLASH, 10 BIT A/D, 8k ROM | 44-Pin TQFP |
| -004 | PIC16LF1938T-I/SS | IC, MICROCONTROLLER FLASH, 10 BIT A/D, 16k ROM | 28-Pin SSOP |
| -005 | PIC16LF1939T-I/PT | IC, MICROCONTROLLER FLASH, 10 BIT A/D, 16k ROM | 44-Pin TQFP |

Notes:

- Leads to be solderable as per BRK specifications S61-15.
- Parts must be All Parts must be positioned in the same direction.
- Parts are to be marked with Vendor and / or BRK part number and Date.
- Pin 1 Designation may be a dot of a Line or implied by package style.
- This Document is for reference only. For more information please see manufacturer Spec sheet
- (B) Parts must be packaged in a tape and reel

| | ECO NO. | APPROVED | DATE | TOOL STATUS | DESCRIPTION OF CHANGE | CHG BY | REV |
|---|---|---|---|---|---|---|---|
| | 73468 | MA | 8/24/12 | N/A | Add tape and reel as packaging specification on notes | MM | B |
| | 68897 | | | N/A | RELEASE FOR PRODUCTION | DEW | A |
| TOLERANCES UNLESS OTHERWISE SPECIFIED: N/A | THIS PRINT AND INFORMATION HEREIN ARE PROPRIETARY TO BRK BRANDS, INC., AND SHALL NOT BE USED IN WHOLE OR IN PART WITHOUT ITS WRITTEN CONSENT | | | | BRK BRANDS, INC. 3901 LIBERTY STREET ROAD AURORA, ILLINOIS 60504-8122 | | |
| | UNLESS OTHERWISE SPECIFIED: DIMENSIONS ARE IN INCHES | | | SHEET SIZE: A | | | |
| DO NOT SCALE; DRAWING SCALE: N/A | TITLE: IC, MICROCONTROLLER FLASH 10 BIT A/D, | | | | DRAWING NUMBER: I87-0234-XXX | SHEET 1 of 2 | REV B |

**7.0 Illustrations**

**Illustration 13 -** Instruction Manual - English (SC9120B)

# USER'S MANUAL
## Smoke & Carbon Monoxide Alarm

First Alert

**AC Powered Smoke & Carbon Monoxide Alarm with Battery Back-up, Silence Feature and Latching Alarm**




**Model SC9120B**
Input: 120V AC ~
60 Hz, 0.09A

**IMPORTANT! PLEASE READ CAREFULLY AND E**
This user's manual contains important information about your Alarm's operation. If you are installing the Alarm for use by others, you must leave this manual — or a copy of it — with the end user.

Printed in Mexico
M08-0094-030 **K1** 04/14

**LISTED TO UL 217 and UL 2034 STANDARDS**

Model SC9120B

## INTRODUCTION

Technical Note for Inspector: Verify Part Number

## 7.0 Illustrations

**Illustration 13A -** Instruction Manual - Spanish (SC9120B)

# MANUAL DEL USUARIO

## DETECTOR DE HUMO/ MONÓXIDO DE CARBONO

First Alert®

**Detector de Humo y Monóxido de Carbono alimentado con CA, con Respaldo con Batería, Función de Silenciamiento y Alarma con Enclavamiento**



**Modelo SC9120B**

Entrada: CA 120 voltios ~
60 Hz, 0,09 A

**¡IMPORTANTE! POR FAVOR LÉALO CON CUIDADO Y CONSÉRVELO.**
Esta unidad fue empacada con un manual del usuario que contiene información importante relacionada con su funcionamiento. Si usted está instalando esta unidad para que la usen otras personas, entregue este manual – o una copia del mismo – al usuario definitivo.

Impreso en México
M08-0094-031 **K1** 04/14

**LISTADO SEGÚN NORMAS UL 217 y UL 2034**

Modelo SC9120B

## INTRODUCCIÓN

Technical Note for the Inspector: Verify Part Number

**7.0 Illustrations**

**Illustration 14 -** Instruction Manual - English (SCO2)

# USER'S MANUAL
## Smoke & Carbon Monoxide Alarm

First Alert®

**Battery Powered Smoke & Carbon Monoxide Alarm with Silence Feature and Latching Alarm**




**Model SCO2**

Printed in Mexico
M08-0094-032 **K1** 04/14

**CONFORMS TO**
**UL STD 217 &**
**UL STD 2034**

Model
SCO2

Technical Note for the Inspector: Verify Part Number

**7.0 Illustrations**

**Illustration 14A -** Instruction Manual - Spanish (SCO2)

# MANUAL DEL USUARIO

## DETECTOR DE HUMO/ MONÓXIDO DE CARBONO

First Alert®

**Detector de Humo y Monóxido de Carbono Alimentados por Batería, Función de Silenciamiento y Alarma con Enclavamiento**




**Modelo SCO2**

Impreso en México
M08-0094-033 **K1** 04/14

**CUMPLE CON LA NORMAS**
**UL 217 y UL 2034**

Modelo
SCO2

Technical note for the

## 7.0 Illustrations

**Illustration No 15 -** Audibility Test Fixture

[redacted]

## 7.0 Illustrations

**Illustration 16 -** Software (SC9120B)

# FIRMWARE DOCUMENTATION FOR SC9120B

| | |
|---|---|
| Current Status | In Development |
| Firmware Version | 1.11 |
| Firmware Checksum | 0x95C5 |

| | | | | | |
|---|---|---|---|---|---|
| | 5/21 | 1.11 | CO Compensation Changes to 3% per year, plus CO compensation Speedup Test Code | DJ | T1 |
| TOLERANCES UNLESS OTHERWISE SPECIFIED | DATE | FW Version | DESCRIPTION OF CHANGE | CHG BY | REV |
| N/A | THIS PRINT AND INFORMATION HEREIN ARE PROPRIETARY TO BRK BRANDS, INC., AND SHALL NOT BE USED IN WHOLE OR IN PART WITHOUT ITS WRITTEN CONSENT | | | BRK BRANDS, INC. 3901 LIBERTY STREET ROAD AURORA, ILLINOIS 60504-8122 | |
| | UNLESS OTHERWISE SPECIFIED, DIMENSIONS ARE IN INCHES | | | SHEET A SIZE | |
| DO NOT SCALE DRAWING SCALE: N/A | TITLE: Firmware Documentation for SC9120B | | | PART NUMBER 177325 | REV T1 |

## 7.0 Illustrations

**Illustration 17 -** Software (SCO2)

First Alert

# FIRMWARE DOCUMENTATION FOR SCO2

| | |
|---|---|
| Current Status | In Development |
| Firmware Version | 2.6 |
| Firmware Checksum | 0x0E68 |

| | | | | | |
|---|---|---|---|---|---|
| | 5/21 | 2.6 | CO Compensation Changes to 3% per year, plus CO compensation Speedup Test Code | DJ | T1 |
| TOLERANCES UNLESS OTHERWISE SPECIFIED | DATE | FW Version | DESCRIPTION OF CHANGE | CHG BY | REV |
| N/A | THIS PRINT AND INFORMATION HEREIN ARE PROPRIETARY TO BRK BRANDS, INC., AND SHALL NOT BE USED IN WHOLE OR IN PART WITHOUT ITS WRITTEN CONSENT<br>UNLESS OTHERWISE SPECIFIED, DIMENSIONS ARE IN INCHES — SHEET A SIZE | | | BRK BRANDS, INC.<br>3901 LIBERTY STREET ROAD<br>AURORA, ILLINOIS 60504-8122 | |
| DO NOT SCALE<br>DRAWING SCALE: N/A | TITLE: Firmware Documentation for SCO2 | | | PART NUMBER 177563 | REV T1 |

Case: 26-2994, 10/16/2026, DktEntry: 34.1, (46 of 157)



## 7.0 Illustrations

**Illustration 18 -** Nameplate (SC9120B)



Case: 26-2994, 10/16/2026, DktEntry: 34.1, (47 of 157)



## 7.0 Illustrations

**Illustration 19 -** Nameplate (SCO2)



## 7.0 Illustrations

**Illustration 20** - Mounting Ring

[redacted]

## 7.0 Illustrations

**Illustration 20A -** Mounting Ring (Alternate Construction)

**Verify Drawing # A10-0088-XXX, Revision T1**

[redacted]

## 7.0 Illustrations

**Illustration 20B -** Mounting Ring (Alternate Construction)

**Verify Drawing # A10-0088-XXX, Revision T1**

[redacted]

## 7.0 Illustrations

**Illustration 21 -** Ion chamber



## 7.0 Illustrations

**Illustration 22 -** Contractor Pack (SC9120B)



**7.0 Illustrations**

**Illustration 23 -** Contractor Pack (SCO2)



## 7.0 Illustrations

**Illustration 24 -** Alternate Retail Package (SCO2)



## 7.0 Illustrations

**Illustration 25 -** Alternate Nameplate (SC9120B)




**Verify that the date code is provided on the nameplate as described in item 5 of the notes section in the above drawing.**

## 7.0 Illustrations

**Illustration 26 -** Alternate Instructions Manual - English (SC9120B)

# USER'S MANUAL
## Smoke & Carbon Monoxide Alarm

First Alert®

**AC Powered Smoke & Carbon Monoxide Alarm with 10 Year Battery Backup**



**Model SC9120B**
Input: 120V AC ~
60 Hz, 0.09A

**IMPORTANT! PLEASE READ CAREFULLY AND SAVE**
This user's manual contains important information about your Alarm's operation. If you are installing the Alarm for use by others, you must leave this manual — or a copy of it — with the end user.

Printed in Mexico
M08-0094-038 **K1** 01/15

**LISTED TO UL 217 and UL 2034 STANDARDS**

Model SC9120B

**Verify part number**

## 7.0 Illustrations

**Illustration 27 -** Alternate Instructions Manual - Spanish (SC9120B)

**MANUAL DEL USUARIO**

**DETECTOR DE HUMO/ MONÓXIDO DE CARBONO**

**First Alert®**

**Detector de Humo y Monóxido de Carbono alimentado con CA, Con Batería de Respaldo de 10 Años**

**Modelo SC9120B**

Entrada: CA 120 voltios ~
60 Hz, 0,09 A



**¡IMPORTANTE! POR FAVOR LÉALO CON CUIDADO Y CONSÉRVELO.**
Esta unidad fue empacada con un manual del usuario que contiene información importante relacionada con su funcionamiento. Si usted está instalando esta unidad para que la usen otras personas, entregue este manual – o una copia del mismo – al usuario definitivo.

Impreso en México
M08-0094-039 **K1** 01/15

**LISTADO SEGÚN NORMAS UL 217 y UL 2034**

Modelo SC9120B

**Verify part number**

## 7.0 Illustrations

**Illustration 28 -** Alternate Retail Package (SC9120B)




ED 16.3.15 (5-Jun-2021) Mandatory

## 7.0 Illustrations

**Illustration 29 -** Battery Compartment Label (SC9120B)



## 7.0 Illustrations

**Illustration 30 -** P-Horn

[redacted]

| 8.0 Test Summary | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 08/04/09 - 1/19/10 | | | Project No. | 3187569 |
| Sample Rec. Date | 07/27/09, 10/16/09, 11/18/09, and 11/20/09 | Condition | Prototype | Sample ID. | CHI0907270842-(001-004), CHI0910161513-(001-045), CCHI0911181000-(001-016), CHI0911201543-(001-111) |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed at Intertek Arlington Heights, IL. | | | | | |

| Test Description | UL 2034 Clause | UL 217 Clause |
|---|---|---|
| Standardized Alarm Signal | 3.3 | - |
| Alarm Silenced Period | 6 | - |
| Lifetime | 8 | - |
| Secondary Power Supply | 14 | 14 |
| Normal Operation | 36 | 34 |
| Circuit Measurement | 37 | 35 |
| Electrical Supervision | 38 | 36 |
| Sensitivity | 39 | 37 |
| Velocity-Sensitivity | - | 38 |
| Directionality | - | 39 |
| Sensitivity Test Feature | 41 | 40 |
| Stability | - | 43 |
| Fire Tests | - | 44 |
| Smoldering Smoke | - | 45 |
| Smoke Smoke (Maximum Obscuration without Alarm) | - | 46 |
| Temperature | 43 | 47 |
| Overload | 44 | 48 |
| Endurance | 45 | 49 |
| Variable Ambient Temperature | - | 50 |
| Humidity | - | 51 |
| Leakage Current | 48 | 52 |
| Transient | 49 | 53 |
| Dielectric | 50 | 54 |
| Abnormal Operation | 51 | 55 |
| Overvoltage | 52 | 56.1 |
| Undervoltage | 53 | 56.2 |
| Dust | 54 | 57 |
| Static Discharge | 55 | 58 |
| Vibration | 56 | 59 |
| Jarring | 58 | 60 |
| Corrosion | 59 | 61 |
| Polarity Reversal | 65 | 69 |
| Electric Shock Current | 66 | 70 |

| 8.0 Test Summary | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 03/10/10 - 03/12/10 | | | Project No. | G100040607 |
| Sample Rec. Date | 3/5/2010 | Condition | Prototype | Sample ID. | CHI1003051120-(001-009) |
| Test Location | 545 E. Algonquin Road, Arlington Heights IL 60005 USA | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria | | | | | |
| The following tests were performed by ETL, Chicago. | | | | | |
| Test Description | | | | UL 217 Clause | UL 2034 Clause |
| Smoke Entry (Stack Effect) | | | | 41 | NA |
| Jarring | | | | 60 | 58 |
| Replacement Test, Head and Cover | | | | 67 | 57 |

| | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 8/12/2011 | | | Project No. | G100439478 |
| Sample Rec. Date | 7/11/2011 | Condition | Prototype | Sample ID. | CHI1107111658-001 |
| Test Location | 545 E. Algonquin Road, Arlington Heights IL 60005 USA | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed by ETL, Chicago. | | | | | |
| Test Description | | | | UL 217 Clause | |
| Jarring | | | | 60 | |

| | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 4/19/2012-5/21/2012 | | | Project No. | G100672505 |
| Sample Rec. Date | 4/5/2012 | Condition | Prototype | Sample ID. | CHI1202281354-012,-013,-015,-018 |
| Test Location | 545 E. Algonquin Road, Arlington Heights IL 60005 USA | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed by ETL, Chicago. | | | | | |
| Test Description | | | | UL 217 Clause | UL 2034 Clause |
| Electrical Supervsion | | | | 36 | 38 |

| **8.0 Test Summary** | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 06/5/12-7/24/12 | | | Project No. | G100761254 |
| Sample Rec. Date | 7/2/2012 | Condition | Prototype | Sample ID. | CHI1207021612-001 thru -004; CHI1207021616-001 thru -004; CHI1205221620-002, -004, -006, -008, -010, -012 |
| Test Location | 545 E. Algonquin Road, Arlington Heights IL 60005 USA | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed by ETL, Chicago. | | | | | |
| Test Description | | | | UL 217 | UL 2034 |
| Normal Operation | | | | 34 | 36 |
| Sensitivity | | | | 37 | 39 |
| Jarring | | | | 36 | 58 |
| Survivability | | | | 64 | - |
| Accelerated air-oven Aging (28 days @ 70°C) | | | | 66.2 | 62.2 |
| Replacement Head and Cover | | | | 67 | 57 |

| Evaluation Period | 7/24/2012 | | | Project No. | G100761254 |
|---|---|---|---|---|---|
| Sample Rec. Date | 7/2/2012 | Condition | Prototype | Sample ID. | CHI1207021612-001 thru -004; CHI1207021616-001 thru -004 |
| Test Location | 3933 US Route 11, Cortland, NY 13045 USA | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed: | | | | | |
| Test Description | | | | UL 217 | UL 2034 |
| Audibility | | | | 65 | 61 |

| Evaluation Period | 10/29/2012-12/5/2012 | | | Project No. | G100930506 |
|---|---|---|---|---|---|
| Sample Rec. Date | 10/22/2012 | Condition | Prototype | Sample ID. | CHI1210221634-001 thru -014 |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed: | | | | | |
| Test Description | | | | UL 217 | UL 2034 |
| Secondary Power | | | | 14 | 14 |
| Normal Operation | | | | 34 | 36 |
| Battery Trouble Point Determination | | | | 35.2 | 37.2 |
| Electrical Supervision | | | | 36.3 | 38.3 |

| 8.0 Test Summary | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 9/21/12 - 1/18/13 | | | Project No. | G100853951 |
| Sample Rec. Date | 9/19/2012, 10/11/12, 12/21/12 | Condition | Prototype | Sample ID. | CHI1209191646-001, 003 thru 005, 008, 011, 014, 016, 018, 020, 023, 025-026; CHI1212210833-001 thru 012 |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed at Intertek Arlington Heights, IL. | | | | | |

| Test Description | UL 2034 | |
|---|---|---|
| Alarm Silenced Period | 6 | |
| Normal Operation | 36 | |
| Current Input | 37.1 | |
| Electrical Supervision | 38 | |
| Sensitivity | 39 | |
| Selectivity | 40 | |
| Selectivity Test Feature | 41 | |
| Stability | 42 | |
| Temperature | 43 | |
| Overload | 44.1.1 | |
| Endurance | 45 | |
| Variable Ambient | 46.1 | |
| Humidity | 47 | |
| Leakage Current | 48 | |
| Dielectric Voltage-Withstand | 50 | |
| Abnormal Operation | 51 | |
| Overvoltage | 52 | |
| Undervoltage | 53 | |
| Dust | 54 | |
| Paint Loading | 63 | |
| Polarity Reversal | 65 | |

| Evaluation Period | 10/18/12, 10/22/12-10/23/12, 1/15/2013 | | | Project No. | G100853951 |
|---|---|---|---|---|---|
| Sample Rec. Date | 9/19/2012, 10/11/12, 12/21/12 | Condition | Prototype | Sample ID. | CHI1210111600-001 thru -005, -008; CHI1212210833-002 thru -005 |
| Test Location | 41 Plymouth Street Unit C, Fairfield, NJ 07004-1615 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed: | | | | | |

| Test Description | UL 2034 | |
|---|---|---|
| Transients | 49 | |
| Static Discharge | 55 | |
| Vibration | 56 | |

**8.0 Test Summary**

| | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 10/30/2012 | | | Project No. | G100853951 |
| Sample Rec. Date | 9/19/2012 | Condition | Prototype | Sample ID. | CHI1209191646-020, -025 |
| Test Location | 3933 US Route 11, Cortland, NY 13045 USA | | | | |
| Test Procedure | Testing Lab | | | | |

Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria.

The following tests were performed:

| Test Description | UL 2034 Clause | |
|---|---|---|
| Audibility | 61 | |

| | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 11/11/13 - 11/18/13 | | | Project No. | G101327206 |
| Sample Rec. Date | 9/13/2013 | Condition | Prototype | Sample ID. | 09132013032135-(001-006) |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |

Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria.

The following tests were performed:

| Test Description | UL2034 Clause | |
|---|---|---|
| Secondary Power Supply | 14.1 | |
| Electrical Supervision (Battery Powered Units) | 38.3 | |

| | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 2/10/14 - 2/13/14 | | | Project No. | G101527610 |
| Sample Rec. Date | N/A | Condition | Prototype | Sample ID. | N/A |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |

Due to the previous testing performed and reported above no additional testing was necessary for Standard for Safety for Single and Multiple Station Smoke Alarms (ANSI/UL 217 - 6th Edition, dated 08/25/06 with revisions through and including 11/20/12 - Includes 8/4/15 Future Effective Date requirements

| 8.0 Test Summary | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 3/03/14 - 3/12/14 | | | Project No. | G101545593 |
| Sample Rec. Date | 2/13/2014 | Condition | Prototype | Sample ID. | CHI02132014034 542-001 through -012 |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed at Intertek Arlington Heights, IL. | | | | | |

| Test Description | UL2034 Clause | |
|---|---|---|
| Normal Operation | 36 | |
| Internally Induced Transients | 49.3 | |
| Extraneous Transients – Jaccobs Ladder | 49.4a | |
| Extraneous Transients – Transmitter/Receiver Units | 49.4b | |
| Extraneous Transients – Electric Drill | 49.4c | |
| Extraneous Transients – Soldering Iron | 49.4d | |
| Extraneous Transients – Vibrating Bell | 49.4e | |
| Overvoltage | 52 | |
| Undervoltage | 53 | |

| Evaluation Period | 3/04/14 through 3/07/14 | | | Project No. | G101545593 |
|---|---|---|---|---|---|
| Sample Rec. Date | 2/13/2014 | Condition | Prototype | Sample ID. | CHI02132014034 542-001 and -002 |
| Test Location | 41 Plymouth Street, Unit C, Fairfield NJ 07004 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed: | | | | | |

| Test Description | UL2034 Clause | |
|---|---|---|
| Supply Line Transients | 49.2 | |

| **8.0 Test Summary** | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 5/27/2014 | | | Project No. | G101665961 |
| Sample Rec. Date | 5/12/2014 | Condition | Prototype | Sample ID. | 05212014120120-002 and -004 |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed at Intertek Arlington Heights, IL. | | | | | |
| Test Description | | | | UL2034 Clause | |
| Sensitivity | | | | 39 | |

| | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 11/25/2014 | | | Project No. | G101893563 |
| Sample Rec. Date | 11/5/2014 | Condition | Prototype | Sample ID. | AH11052014093434-(001 -004) |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed at Intertek Arlington Heights, IL. | | | | | |
| Test Description | | | | UL217 Clause | |
| Sensitivity | | | | 37 | |

| | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 12/15/2014 | | | Project No. | G101931796 |
| Sample Rec. Date | 12/8/2014 | Condition | Prototype | Sample ID. | AH12082014010354-(001 -002) |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed at Intertek Arlington Heights, IL. | | | | | |
| Test Description | | | | UL217 Clause | |
| Sensitivity | | | | 37 | |

| 8.0 Test Summary | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 11/11/16 to 4/27/17 | | | Project No. | G102692993 |
| Sample Rec. Date | 11/9/2016<br>01/13/2017 | Condition | Prototype | Sample ID. | AH110920160327<br>47-1 to 22<br>AH011320170831<br>51-(50-53) |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |

Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria.

The following tests were performed at Intertek Arlington Heights, IL.

| Test Description | UL 2034 Clause | UL 217 Clause |
|---|---|---|
| Directionality | NA | 39 |
| Normal Operation | 36 | NA |
| Current Input/circuit measurement | 37 | NA |
| Electrical Supervision - General | 38.1 | NA |
| Sensitivity | 39 | NA |
| Selectivity | 40 | NA |
| Sensitivity Test Feature | 41 | NA |
| Stability | 42.1 | NA |
| Stability | 42.2 | NA |
| Temperature | 43 | NA |
| Endurance (6000 cycles only) | 45 | NA |
| Variable Ambient | 46.1 | NA |
| Effect of Shipping and Storage | 46.2 | NA |
| Humidity - High | 47.1 | NA |
| Humidity - Low | 47.2 | NA |
| Supply line transients | 49.2 | NA |
| Extraneous Transients | 49.4 | NA |
| Dielectric Voltage-Withstand | 50 | NA |
| Abnormal Operation | 51 | NA |
| Overvoltage | 52 | NA |
| Under-voltage | 53 | NA |
| Dust | 54 | NA |
| Static Discharge | 55 | NA |
| Vibration | 56 | NA |
| Jarring | 58 | NA |
| Corrosion (post sensitivity) | 59 | NA |

| 8.0 Test Summary | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 12/8/16 to 1/5/17 | | | Project No. | G102692993 |
| Sample Rec. Date | 11/9/2016 | Condition | Prototype | Sample ID. | AH110920160327 47-(19 and 20) |
| Test Location | 1717 Arlingate Lane, Columbus, OH 43228 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed at Columbus, OH 43228. | | | | | |
| Test Description | | | | UL 2034 Clause | |
| Corrosion | | | | 59 | |

| Evaluation Period | 05/09/17 - 07/07/17 | | | Project No. | G102919510 |
|---|---|---|---|---|---|
| Sample Rec. Date | 05/12/17, 05/09/17 | Condition | Production | Sample ID. | AH05122017015552, AH05092017015214 |
| Test Location | 545 East Algonquin Rd, Suite F, Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following test was performed: | | | | | |
| Test Description | | | | UL 217 Clause | UL 2034 Clause |
| Battery powered (primary or secondary) units | | | | 36.3 | 38.3 |

| Evaluation Period | 07/12/2017 - 09/06/2017 | | | Project No. | G103023581 |
|---|---|---|---|---|---|
| Sample Rec. Date | 7/6/2017 | Condition | Production | Sample ID. | AH07062017042540 |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed: | | | | | |
| Test Description | | | | UL 217 | UL 2034 |
| Sensitivity | | | | 37 | 39 |
| Static | | | | 58 | 55 |

**8.0 Test Summary**

| | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 9/25/2017 - 11/13/2017 | | | Project No. | G103203315 |
| Sample Rec. Date | 9/20/2017 | Condition | Production | Sample ID. | Sample tags AH09202017091547, #1 - #24. |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed: | | | | | |
| Test Description | | | | UL 2034 Clause | UL 217 Clause |
| Electrical Supervision (Battery Powered Units) | | | | 38.3 | 36.3 |

| | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 3/5/2018 - 4/7/2018 | | | Project No. | G103393300 |
| Sample Rec. Date | 2/21/2018 | Condition | Production | Sample ID. | AH02212018034553-1 thru 3 |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed: | | | | | |
| Test Description | | | | UL 2034 Clause | |
| Sensitivity | | | | 39 | |
| Effect of Shipping and Storage | | | | 46.2 | |

| | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 4/4/2018 - 5/2/2018 | | | Project No. | G103393300 |
| Sample Rec. Date | 4/3/2018 | Condition | Production | Sample ID. | AH04032018115237-1 thru 3 |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following tests were performed: | | | | | |
| Test Description | | | | UL 2034 Clause | |
| Sensitivity | | | | 39 | |
| Effect of Shipping and Storage | | | | 46.2 | |

| | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 2/26/2018 - 04/05/2018 | | | Project No. | G103391695 |
| Sample Rec. Date | 2/26/2018, 3/20/2018 | Condition | Production | Sample ID. | AH03222018031737 (#1 - #13) AH02262018031505 (#1 - #21) |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |
| Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria. | | | | | |
| The following test was performed: | | | | | |
| Test Description | | | UL 217 Clause | UL 2034 Clause | |
| Battery powered (primary or secondary) units | | | 36.3 | 38.3 | |

| **8.0 Test Summary** | | | |
|---|---|---|---|
| **8.1 Signatures** | | | |
| A representative sample of the product covered by this report has been evaluated and found to comply with the applicable requirements of the standards indicated in Section 1.0. | | | |
| Completed by: | Mark Dippner | Reviewed by: | Rich Hoffman |
| Title: | Senior Project Engineer | Title: | Staff Engineer |
| Signature: | *Signature on file* | Signature: | *Signature on file* |

## 9.0 Correlation Page For Multiple Listings

The following products, which are identical to those identified in this report except for model number and Listee name, are authorized to bear the ETL label under provisions of the Intertek Multiple Listing Program.

| | |
|---|---|
| BASIC LISTEE | BRK Brands, Inc. |
| Address | 3901 West Liberty Street<br>Aurora, IL 60504 |
| Country | USA |
| Product | AC/DC (hard-wired, multiple-station) and DC only (battery operated, single-station) Ionization type Residential Smoke and CO Alarm |

| | |
|---|---|
| MULTIPLE LISTEE 1 | None |
| Address | |
| Country | |
| Brand Name | |
| ASSOCIATED MANUFACTURER | |
| Address | |
| Country | |

| MULTIPLE LISTEE 1 MODELS | BASIC LISTEE MODELS |
|---|---|
| | |

| | |
|---|---|
| MULTIPLE LISTEE 2 | None |
| Address | |
| Country | |
| Brand Name | |
| ASSOCIATED MANUFACTURER | |
| Address | |
| Country | |

| MULTIPLE LISTEE 2 MODELS | BASIC LISTEE MODELS |
|---|---|
| | |

| | |
|---|---|
| MULTIPLE LISTEE 3 | None |
| Address | |
| Country | |
| Brand Name | |
| ASSOCIATED MANUFACTURER | |
| Address | |
| Country | |

| MULTIPLE LISTEE 3 MODELS | BASIC LISTEE MODELS |
|---|---|
| | |

## 10.0 General Information

The Applicant and Manufacturer have agreed to produce, test and label ETL Listed products in accordance with the requirements of this Report. The Manufacturer has also agreed to notify Intertek and to request authorization prior to using alternate parts, components or materials.

COMPONENTS

Components used shall be those itemized in this Intertek report covering the product, including any amendments and/or revisions.

LISTING MARK

The ETL Listing mark applied to the products shall either be separable in form, such as labels purchased from Intertek, or on a product nameplate or other media only as specifically authorized by Intertek. Use of the mark is subject to the control of Intertek.

The mark must include the following four items:

1) applicable country identifiers "US" and/or "C" or "US", "C" and "EU"
2) the word "Listed" or "Classified" or "Recognized Component" (whichever is appropriate)
3) a control number issued by Intertek
4) a product descriptor that identifies the standards used for certification. Example:

**For US standards**, the words, “Conforms to” shall appear with the standard number along with the word, “Standard” or “Std.” Example: “Conforms to ANSI/UL Std. XX.”

**For Canadian standards**, the words “Certified to CAN/CSA Standard CXX No. XX.” shall be used, or abbreviated, “Cert. to CAN/CSA Std. CXX No. XX.”

Can be used together when both standards are used.

**If all standards on the ATM have the same standard title**, the shared title or its abbreviation may be used in place of the examples above. Example: "Medical Electrical Equipment" or "MEE"; "Information Technology Equipment" or "ITE"; "Audio/Video Information And Communication Technology Equipment" or "A/V ICTE".

**Note: A facsimile must be submitted to Intertek, Attn: Follow-up Services for approval prior to use.** The facsimile need not have a control number. A control number will be issued **after signed Certification Agreements** have been received by the Follow-up Services office, approval of the facsimile of your proposed Listing Mark, satisfactory completion of the Listing Report, and scheduling of a factory assessment in your facility.

MANUFACTURING AND PRODUCTION TESTS

Manufacturing and Production Tests shall be performed as required in this Report.

FOLLOW-UP SERVICE

Periodic unannounced audits of the manufacturing facility (and any locations authorized to apply the mark) shall

1. Conformance of the manufactured product to the descriptions in this Report.
2. Conformance of the use of the ETL mark with the requirements of this Report and the Certification Agreement.
3. Manufacturing changes.
4. Performance of specified Manufacturing and Production Tests.

In the event that the Intertek representative identifies non-conformance(s) to any provision of this Report, the Applicant shall take one or more of the following actions:

1. Correct the non-conformance.
2. Remove the ETL Mark from non-conforming product.
3. Contact the issuing product safety evaluation center for instructions.

## 10.1 Evaluation of Unlisted Components

Because Unlisted Components are uncontrolled, and they do not fall under a third party follow up program, Intertek may require these components to be tested and/or evaluated at least once annually, more often for certain components, as part of the independent certification process. The Unlisted Components in Section 5.0 require testing and/or evaluation as indicated.

**The Applicant will be notified, in writing, via the applicable contact methods, as defined in Section 1.0, when these components must be selected and sent to Component Evaluation Center (CEC) for re-evaluation.**

**Due to particular testing requirements, some components may be requested to be shipped to specific labs. Thus, specific shipment destination(s) for each sample will be provided in the written notification.**

Managing CEC Location:
Intertek Testing Services NA Inc.
ETL Component Evaluation Center
1717 Arlingate Ln.
Columbus, Ohio 43228 USA
Attn: Jennifer Chandler or Marissa Evans
Sample Disposition: Due to the destructive nature of the testing, all samples will be discarded at the conclusion of testing unless, the manufacturer specifically requests the return of the samples. The request for return must accompany the initial component shipment.

## 11.0 MANUFACTURER'S INSTRUCTIONS – FACTORY TESTS

MANUFACTURER'S RESPONSIBILITIES:

The manufacturer's responsibilities include, but are not limited to:

Control of the ETL Mark - Restrict the use of markings that reference ETL to those products that are found by the manufacturer's own inspection to comply with the Listing Report. Use of such markings is further limited by the agreement that has been executed by the applicant and Intertek.

Production Line Tests - Conduct the Factory Tests detailed in this Section 11.

Test Equipment Calibration - Determine that the test equipment is functioning properly and have it calibrated annually, or whenever it has been subject to abuse (such as being dropped or struck with an object) or its accuracy is questionable. Calibration must be by an accredited outside laboratory. Calibration shall be made by comparison with a Standard that is traceable to the applicable U.S. or Foreign National Standard. Certification of Calibration shall be maintained by the manufacturer until the next succeeding certification, and shall be readily available for review by the Intertek Field Representative. A letter from the outside laboratory or from an off-site manufacturer's calibration lab stating that their lab standards are directly traceable to their country's National Standard and outlining their traceability pathway in addition to the accreditation status, is considered adequate proof of traceability.

Required Records - Maintain records of test performance. The record shall include the model or catalog designation of the product, the date of production, the tests performed, number of units tested, test results and action taken on rejections. Records for test performance shall be retained for six (6) months and shall be readily available for review by the Field Representative.

Exception - Records of test results need not be maintained for 100% Production-Line Tests.

INSTRUCTIONS FOR MANUFACTURER'S TESTS:

GENERAL:

The following is the manufacturer's required program of inspection and tests to assure compliance of CO/LP Alarms with the Listing Report.

The construction details and materials shall conform to the specific descriptive material provided in the Listing Report.

CONTROL DOCUMENTATION:

The manufacturer shall implement a system which will permit verification that the required tests are being performed. The manufacturer shall maintain records of the following items. Records shall be retained for at least 6 months from the date of production.

1. Model number(s) produced.
2. Date of production and date code designation or equivalent.
3. Number of units in production lot.
4. Identification of production shift if more than one shift is employed in fabrication of any given model number.
5. Test results and an explanation of material routing and analysis, if an unacceptable result occurs at an inspection station.

Note: Records are not required for tests or inspections performed on 100 percent of production. In lieu of maintaining records, the manufacturer may apply a permanent marking to each detector which indicates compliance with the required tests.

## 11.0 MANUFACTURER'S INSTRUCTIONS – FACTORY TESTS

CALIBRATION OF TEST EQUIPMENT:
All test equipment employed by the manufacturer for produc¬tion testing, or provided to the Field Representative to carry out the audits shall be periodically calibrated. The cali¬bration date shall be not more than 1 year prior to the equipment use.

PROCEDURE IN CASE OF UNACCEPTABLE RESULTS:
For all tests and inspections in Part 4, the manu¬facturer shall determine the appropriate action to be taken if unacceptable results occur, such as identifying, segregating, reworking, and/or retesting affected production. The manufacturer must determine whether to prevent the shipment of units with Listing Marks which do not meet the requirements of the Listing Report.

VISUAL INSPECTION:

Method
After all components of the detector are mounted to the case, an inspection station shall make an intensive visual inspection of a sample of alarms to verify that the following construction steps have been properly performed.

1. All components are mounted in the correct location and position.
2. All components are securely mounted.
3. All wiring has been made mechanically secure and properly soldered in place.
4. The entire alarm assembly is free from extran¬eous solder dripping or any other foreign material.
5. Metal work and component leads are not deformed, too long, too short, or bent such as would possibly result in a short circuit once the unit would be installed.

## 11.1 CARBON MONOXIDE SENSITIVITY TEST - QUARTERLY

Method

The samples shall be tested for response to CO at the manufacturing facility. The response time of the samples shall be recorded and a copy of the test data obtained sent along with the samples to the **Chicago Office** for verification testing.

The samples shall be tested in accordance with the sensitivity test of the Standard for Single and Multiple Station Carbon Monoxide Alarms, UL 2034 for comparison to the maximum allowable time and concentration for carbon monoxide.

Results

All the samples shall respond within:

| CO Concentration | 70 ppm | 150 ppm | 400 ppm |
|---|---|---|---|
| Required Response Time | 60 – 240 mins | 10 – 50 mins | 4 – 15 mins |

## 11.2 AUDIBILITY TEST

Method

Two samples per production line shift are to have their Alarm Sound Output Level measured according to the Manufacturer's procedure, refer to Illustration 15.

Witness

During each inspector visit

Records

The records are kept to include the sample tested, lot number (or equal), serial number (or equal), and results of the test.

Results

The value of the Samples' Sound Output Level measured per the above mentioned procedure must be greater than or equal to the Sound Output Level measured for the calibrated sample, which represents 85 dB measured at 10 feet.

Products Requiring Audibility Test:
All products covered by this report.

## 11.3 ELECTRICAL FUNCTION, INSPECTION & SENSITIVITY TEST

Method

One hundred percent of production of the products covered by this Report shall be subjected to a complete functional electrical test to verify the operation.

One hundred percent of production of the products covered by this Report are to be verified by the manufacturer that the sensitivity level is within the marked rating.

Results

Refer to the manufacturer's documentation, such as a record or production procedure, that shows verification was conducted for 100 percent production.

Products Requiring the FunctionAudibility Test:
All products covered by this report.

## 11.4 LOT PRODUCTION LINE CO SENSITIVITY TEST

General
This test is performed by the manufacturer to assure that the electrical calibration of the alarms relates correctly to actual alarm response characteristics to carbon monoxide.

Method
The carbon monoxide alarm shall be installed in a chamber, having a volume of at least 1 cubic foot (0.0283 m3), constructed so as to permit accurate monitoring and control of chamber air temperature, humidity, and carbon monoxide concentrations, using the analyzer manufactured by Rosemount Analytical, model 880A or BINO8100.

Results
All the samples shall respond within:

| Concentration: | 70±5 ppm | 150±5 ppm | 400±10 ppm |
|---|---|---|---|
| Required Response Time: | 60-240 min. | 10-50 min. | 4-15 min. |

Products Requiring Production Line CO Sensitivity Test:

All products covered by this report.

## 11.5 BATTERY TEST

General
These tests are to be conducted on batteries which serve as the primary power supply for the alarms in accordance with the following sampling plan. The two tests may be performed in combination or separately:

| Lot Size | Number of Samples | Accept Lot | Reject Lot |
|---|---|---|---|
| 0-90 | 13 | 0 | 1 |
| 91-150 | 20 | 0 | 1 |
| 151-500 | 50 | 1 | 2 |
| 501-1200 | 80 | 2 | 3 |
| 1201-3200 | 125 | 3 | 4 |
| 3201-10000 | 200 | 5 | 6 |
| 10001-35000 | 315 | 7 | 8 |
| 35001-15000 | 500 | 10 | 11 |
| 150001-500000 | 800 | 14 | 15 |
| 500001 and over | 1250 | 21 | 22 |

Open Circuit Voltage Test:

Method:
The batteries shall be connected across a DC voltmeter with the negative terminal connected to the negative side of the battery and the positive terminal connected to the positive side of the battery using equipment calibrated within the last year as noted:

A. Voltmeter - Minimum 1 percent accuracy over entire scale; 10,000 ohms per volt minimum impedance; full scale range shall not exceed twice the rated battery voltage or 20 V, whichever is higher.

B. Thermometer - Calibrated in °C or °F. The battery voltage open circuit voltage is measured while maintained at an ambient of between 65 and 89 °F (18 and 32°C).

Results:

The measured voltage must be between 1.4 and 1.7 VDC for each type AA battery.

## 11.5 BATTERY TEST

Closed Circuit Voltage Test:
Six units from each lot shall be drawn at random and subjected to the following test. The units shall be selected one at a time with each of the remaining units from the lot having an equal chance of being the next unit selected

A. Voltmeter and Thermometer - With same parameters as specified for the Open Circuit Voltage Test.

B. Load Resistor - One percent tolerance, resistance values must represent actual load.

C. Timing Device - Calibrated in seconds.

Method:
The closed circuit voltage of each battery is measured at room ambient, 77 ± 12°F (25 ± 7°C) with the meter connected in parallel with the load resistor. The load shall be applied to the battery and the voltage measured.

Results:

The measured voltage at the end of the discharge shall not be less than the low battery voltage.

A. If there are two or more failures, the lot is to be rejected.
B. If there is one failure, the lot is to be re-sampled by selecting six additional samples. If there are one or more additional failures, the lot is to be rejected.

**ALTERNATE BATTERY VERIFICATION**:

Certificate - In lieu of the tests above, the manufacture may maintain a certificate from the battery manufacturer verifying the batteries are within the above specification.

Shelf Life – The manufacturer must provide documentation which shows the batteries are used prior to the
This test is to be conducted daily for a single shift production or per shift if more than one shift is used in a 24 hour period where a shift is a complete change of assembly personnel. The test shall consist of randomly selecting a minimum of two units from each shift's production and subjecting these to the following test to determine the alarm's response characteristics to smoke using the smoke box no. (To be determined.)

The test is to be conducted in an ambient temperature of 23 ± 3°C at a relative humidity between 10-70 percent. The air velocity in the test compartment is to be maintained at 0.15-0.18 m/s, as measured 25.4 mm in front (upstream) of the middle section of the detector with a hot wire anemometer, or equivalent air velocity measuring instrument. The velocity measurement is to be made with the alarm removed.

The units are energized at the specified supply voltage and placed in the chamber in the least favorable orientation. The smoke box cover is closed and the blower fans energized. The beam is to be adjusted such that the output of the photovoltaic cell as measured on the micro-ammeter indicates 100 μA.
Each unit shall be subjected a single trial using gray smoke gradually introduced by an aerosol generator or by the slow smoldering of a cotton wick, or similar item, only when the appropriate buildup rates are obtained or burning wick at approximately the rate of 0.2 to 0.4 percent obscuration per foot per minute and circulated through the smoke test chamber. The meter shall be observed continuously to insure that a slowly increasing uniform smoke density is being produced. The photovoltaic cell micro-ammeter reading shall be recorded when the audible alarm sounds.
Alternates - The following deviations are permitted to the above Test Method. For alarms whose audible alarm annunciation is intermittent, the point where the reading is to be taken is at the end of 5 seconds of the normal alarm signal.

Results
The measured sensitivity of each of the two units shall be within the specified limits + 0.25 percent per foot

**Products Requiring Lot Production Line Smoke Sensitivity Test:**
All products covered by this Report.

## 11.6 MEASUREMENT OF IN-SERVICE CO RELIABILITY

This evaluation is performed by the manufacturer to assure that the mean time between failure (MTBF) of no less than 100,000 hours (Supervised Failures) and no less than 166,667 hours' (Unsupervised Failures) as described in the 3rd Edition of UL 2034, Section 78, specifically to Section 78.2 for sample frequency and size, and Section 78.3 for test results and record keeping.

The reliability is monitored to cover the various types of CO sensor, including biomimetic, metal oxide, and electro-chemical, using a controlled test sheet, no. SOP-3003-000. The following products are being tested and the history of each device, including time of power-up and times of supervised failures, is logged:

Calculation for 10 Y lifetime, MTBF changed.
In-Service Reliability Failure and Device Time Allowances**

Calculation for 10 Y lifetime, MTBF changed.
In-Service Reliability Failure and Device Time Allowances**

| Number of Failures allowed | Number of failures allowed for an increase in device time | Minimum Device Time for Required MTBF (Mean Time between Failures) | | | |
|---|---|---|---|---|---|
| | | Supervised Failures | | Unsupervised Failures | |
| | | Device-Hours | Device-quarters | Device-Hours | Device-quarters |
| 0 | 2 | 873325 | 400 | 1379986 | 633 |
| 10 | 15 | 5849942 | 2670 | 9256574 | 4223 |
| 20 | 27 | 10269897 | 4687 | 16246504 | 7413 |
| 40 | 49 | 18749813 | 8557 | 29663037 | 13537 |
| 60 | 70 | 26575284 | 12127 | 42041703 | 19183 |
| 80 | 92 | 34927514 | 15937 | 55254814 | 25213 |
| 100 | 114 | 43302900 | 19760 | 68502648 | 31260 |
| 120 | 134 | 50872685 | 23213 | 79278644 | 36176 |
| 140 | 155 | 58845272 | 26850 | 93092346 | 42490 |
| 160 | 176 | 67151188 | 30490 | 105704860 | 48233 |
| 180 | 197 | 74790445 | 34126 | 118317370 | 53989 |
| 200 | 218 | 82763029 | 37766 | 130929884 | 59743 |
| 220 | 239 | 90735613 | 41403 | 143542395 | 65499 |
| 240 | 260 | 98708200 | 45043 | 156154905 | 71256 |
| 260 | 281 | 106680783 | 48680 | 168767419 | 77009 |
| 280 | 301 | 114273724 | 52143 | 180779332 | 82493 |
| 300 | 322 | 122246308 | 55779 | 196725146 | 88246 |
| 400 | 426 | 161729589 | 73799 | 255853828 | 116749 |
| 450 | 477 | 181091582 | 72633 | 286484195 | 130725 |
| 500 | 529 | 200833222 | 91642 | 317715173 | 144975 |
| 600 | 631 | 239557208 | 109312 | 378985947 | 172928 |

**Calculated using MTBF based on 10Y lifetilme.

## 11.7 SMOKE SENSITIVITY TEST FEATURE VERIFICATION TEST

General

Method I

Following the Lot Evaluation Smoke Test, the same two units shall be electrically monitored and the sensitivity test repeated. One trial shall be made on each unit tested. During each trial, a graph is to be made of the smoke density (percent per foot obscuration) versus an instrument reading of the sensitivity. Following the smoke test,

Method II

Following the Lot Evaluation Smoke Test, each of the units shall again be subjected to the sensitivity test except that the sensitivity calibration potentiometer on each unit is to be adjusted to the point where the alarm is on the borderline between alarm and no alarm when the test switch is depressed. The sensitivity as measured in the sensitivity chamber shall be recorded for each unit.

Method III

The test button is calibrated by the associated software for the test mode and verified by an appropriate test method of the electrical function.

Results

Method I - The smoke density simulated by each alarm's test switch shall not exceed 6 percent per foot

**Products Requiring Smoke Sensitivity Test Feature Verification Test:**

All products covered by this Report.

## 11.8 FIELD REPRESENTATIVE INSTRUCTIONS – SAMPLE PICKUP

Selection – Quarterly, the Field Representative shall randomly select two units of the same model from each Family Group listed in this report. Samples shall be selected in a manner which will insure all Family Groups of alarms are tested at least annually. The following guidelines are to be used to accomplish this:

1. Four or More Family Groups of Alarms - Identify two samples "Sensitivity Tests". The samples must be of the same model from one or more Family Groups such that all Family Groups are sampled once annually.

2. Three or Less Family Groups of Alarms - Identify two samples "Sensitivity Tests". The samples must be of the same model from one or more Family Groups such all Family Groups are sampled at least once annually. One or more Family Groups may be selected more than once annually so that samples (different models within a Family Group) are submitted quarterly. Identify subsequent samples from the same Family Group as "Sensitivity Test Only".

Preparation - Samples shall be subjected to the Carbon Monoxide Sensitivity and Methane & Propane Gas Threshold Tests described in 11.1 & 11.2.

1. Records - The following information shall be recorded and maintained by the manufacturer. This information shall also be recorded and submitted by the Field Representative with the samples being sent:

   Items to record during CO sensitivity test.
   a. Ambient temperature, and
   b. Relative humidity, and
   c. Barometric pressure, and
   d. Time to alarm, and
   e. CO sensitivity test limits.

   Items to record during smoke sensitivity test.
   a. Ambient temperature, and
   b. Relative humidity, and
   c. Barometric pressure, and
   d. Air velocity, and
   e. Which part of the alarm is facing oncoming air flow in the smoke box, and
   f. Percent per foot (micro amperes) obscuration at the point of alarm, and
   g. MIC value at the point of alarm, and
   h. Time to alarm, and
   i. Sensitivity test limits.

Required Components - Alarms which require additional components to conduct the Fire Tests or Sensitivity Test, shall be submitted with those components.

Sample Identification - The two samples shall be marked 1 and 2 along with the Family Group designation. The samples shall be forwarded along with the data and a copy of the current installation instructions to Intertek's Chicago Office for verification testing.

## 11.9 OPERATIONS INSTRUCTIONS – QUARTERLY & ANNUAL TESTS

QUARTERLY – Two production samples forwarded to the Intertek Chicago Office shall be subjected to the following tests on a quarterly basis. The test methods are described in the Standard for Single and Multiple-Station Smoke Alarms, UL 217 and Single and Multiple-Station Carbon Monoxide Alarms, UL 2034.

Samples designated "Sensitivity Test Only" shall be subjected to gray smoke & CO sensitivity tests:

All samples will respond to smoke sensitivity test as follows:

| Test | Results |
|---|---|
| Smoke Sensitivity Test | The data shall be within the specified maximum to minimum MIC (pA) range of the current calibration comparison data on the following pages. |

All samples will respond to CO within:

| CO Concentration | 70 ppm | 150 ppm | 400 ppm |
|---|---|---|---|
| Required Response Time | 60 – 240 mins | 10 – 50 mins | 4 – 15 mins |

ANNUALLY – Five production samples forwarded to the Intertek Chicago Office shall be subjected to the following tests on an annual basis. The test methods are described in the Standard for Single and Multiple-Station Smoke Alarms, UL 217 and Single and Multiple-Station Carbon Monoxide Alarms, UL 2034.

Samples designated "Fire and Sensitivity Tests" shall be subjected to the gray smoke & CO sensitivity tests and then to the smoldering smoke and fire tests:
All samples will respond to CO within:

| CO Concentration | 70 ppm | 150 ppm | 400 ppm |
|---|---|---|---|
| Required Response Time | 60 – 240 mins | 10 – 50 mins | 4 – 15 mins |

All samples will respond to smoke sensitivity and fire tests as follows:

| Test | Results |
|---|---|
| Sensitivity Test | The data shall be within the specified maximum to minimum MIC (pA) range of the current calibration comparison data on the following pages. |
| Conducted annually on representative samples of alarms currently in production:<br>A. Smoldering Smoke.<br>B. Fire tests shall consist of:<br>1. Paper<br>2. Wood<br>3. Flammable liquid | The 5 alarms shall respond in accordance with the current requirements of Standard UL 217. |

## 11.9 OPERATIONS INSTRUCTIONS – QUARTERLY & ANNUAL TESTS

### SMOKE SENSITIVITY TEST: QUARTERLY

Method

At least quarterly, two production samples, along with the primary or backup battery, if provided, are randomly selected and subjected to the Sensitivity Test in the least favorable position (LFP, see Photo 1) in the manufacturer's smoke box. Following the test, the samples and a copy of the test data obtained below are sent to the Chicago Office for verification testing. Data sheets include:

| Model No/ Sample no. | Run or Ave. | Measured Initial Values (LFP) | | | |
|---|---|---|---|---|---|
| | | Beam, µA | %/ft OBS | MIC, pA | Time, min |
| | 1 | | | | |
| | 2 | | | | |
| | 3 | | | | |
| | Ave | | | | |
| | 1 | | | | |
| | 2 | | | | |
| | 3 | | | | |
| | Ave | | | | |

The average MIC for each sample above were used to compare with the same test repeated at the Intertek Chicago office. The alarm sensitivity must be within the following limits:

| Supply voltage | Model | Alarm Orientation (LFP) | MIC Sensitivity Limits, pA | | | |
|---|---|---|---|---|---|---|
| | | | Manufacturers box #8 | | Intertek box #2 | |
| | | | Maximum | Minimum | Maximum | Minimum |
| 120vac, 9vdc | SC0129B | 45° CW from hinge | 73.6 | 47.4 | 80.6 | 51.2 |
| 9vdc | SCO2 | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**BRK Box 6 = 0.8906(ETL Box #2) + 1.8009**

Results:

The sensitivity of the Alarms witnessed by Intertek must be within the specified maximum to minimum sensitivity range.

## 11.9 OPERATIONS INSTRUCTIONS – QUARTERLY & ANNUAL TESTS

**FOR EACH FIELD REPRESENTATIVE'S INSPECTION**

During each visit, two samples, along with the primary or backup battery, if provided, are randomly selected and subjected to the Sensitivity Test in the manufacturer's smoke box no. 6 using the data sheet, obscuration range, and alarm orientation as noted in the test above.

Results:
The sensitivity of the detectors witnessed by the Field Representative must be within the specified maximum to minimum obscuration range.

**Products Requiring Sensitivity Test**
All products covered by this Report.

## 11.9 OPERATIONS INSTRUCTIONS – QUARTERLY & ANNUAL TESTS

**FIRE ROOM TEST: ANNUALLY**

Method

A least once per year, five production samples, along with the primary or backup battery, if provided, are subjected to the Sensitivity Test in the manufacturer's smoke box no. 3. Following the test, the samples and test data are sent to the Chicago Office for verification and Fire testing at the Applicant's facilities in Aurora, IL.

Data sheets include

| Sample No. | Limit of MIC (pA) | | Run or Ave. | Measured Initial Model no./ Values (LFP) | | | |
|---|---|---|---|---|---|---|---|
| | Max | Min | | MIC (pA) | Beam (uA) | %/ft. OBS | Time (Min) |
| | Refer to test limits for box no. 3 specified in the quarterly tests. | Refer to test limits for box no. 3 specified in the quarterly tests. | 1 | | | | |
| | | | 2 | | | | |
| | | | 3 | | | | |
| | | | Ave. | | | | |
| | | | 1 | | | | |
| | | | 2 | | | | |
| | | | 3 | | | | |
| | | | Ave. | | | | |
| | | | 1 | | | | |
| | | | 2 | | | | |
| | | | 3 | | | | |
| | | | Ave. | | | | |
| | | | 1 | | | | |
| | | | 2 | | | | |
| | | | 3 | | | | |
| | | | Ave. | | | | |
| | | | 1 | | | | |
| | | | 2 | | | | |
| | | | 3 | | | | |
| | | | Ave. | | | | |

The above samples are subjected to the following UL 217 tests:
Paper fire – Test A
Wood fire – Test B
Flammable liquid fire – Test C
Smoldering Smoke Test

RESULTS:
The maximum response time for any sample is to be 4 minutes

## 11.10 MANUFACTURER'S INSTRUCTIONS - QUALITY PROGRAM

**ALARM WITH BATTERY SHIPMENT**

The battery intended to be employed with the alarm must be shipped from the factory with the alarm in the same package. To prevent unnecessary drain during shipment and storage, the battery must not be connected in the alarm.

A non-rechargeable standby battery of an AC operated accessory to a single- or multiple-station alarm is not required to be shipped with the unit provided instructions on the unit specify the battery to be used by model number and manufacturer. A rechargeable standby battery must be shipped with the unit in which it is to be employed.

Instructions for the Field Representative to verify:

The batteries as noted in Section 4 must be shipping with the alarm, but not connected.

**QUALITY PROGRAM**

GENERAL:

The manufacturer shall establish and maintain a program of production, inspection and tests to assure compliance of Listed CO/LP Alarms with the Listing Reports requirements. The program shall incorporate the tests and inspections contained in Section 11. The entire program shall be documented and submitted to the Intertek's Chicago Office who will review the program to verify compliance with these requirements. Once each year, in lieu of a regular inspection visit, the Field Representative will verify continued adherence to the quality program.

## 11.10 MANUFACTURER'S INSTRUCTIONS - QUALITY PROGRAM

QUALITY PROGRAM ELEMENTS:

The elements listed below may be included in the manufac¬turer's quality program. The elements included in the manufac¬turer's program, and the emphasis given to an individual element (i.e. incoming inspection, in-process inspection, etc.), should relate to the overall program. For example, intensive end product inspection and controls may result in a minimal incoming inspection program. For some of the elements below, typical methods for assuring control are described for reference. Features not critical to performance or safety (i.e. cosmetic problems, etc.) need not be incorporated in the quality program for this purpose. The program should include specific information regarding tests performed, sampling procedures, etc.

Purchased Parts Control - This includes all procedures for determining acceptability of pur¬chased parts. Typical methods of providing pur¬chased parts control are described below. Alter¬nate methods may be proposed.

A. Incoming Inspection - Incoming inspection procedures should provide for the inspec¬tion of the item and supporting documen¬tation where applicable Procedures for the control of nonconforming material should also be included. The extent of incoming inspection should be coordinated with source inspection and supplier quality evidence (items B and C below). All sampling schemes should also include items (1) – (4), or (5):

(1) Records of inspection results.
(2) Adequate methods of identifying inspection lots, including the test and inspection status of the material, and means for estab¬lishing lot traceability.
(3) Identification and verification of source inspected items to validate their documentation of testing and inspections per¬formed.
(4) Adequate facilities and procedures for storage, handling, and protec¬tion of purchased materials. Materials inspected, tested and accepted should be separated from withheld or rejected materials.
(5) The manufacturing site is accredited by a third party to ISO 9000.

## 11.10 MANUFACTURER'S INSTRUCTIONS - QUALITY PROGRAM

B. Source Inspection - Source inspection is performed at the part supplier's plant, and involves the performance of specific quality checks at the supplier's facility and/or the surveillance of the supplier's quality control processes, acceptance pro¬cedures, and quality information gener¬ated. Those quality characteristics which cannot or will not be verified during sub¬sequent processing (i.e., incoming, in process, or final inspection) should be subjected to source inspection. Source inspection may not be necessary when the quality of the part can be fully and adequately verified by supplier quality evidence supplemented by a periodic verifica¬tion program (item C below).

C. Supplier Quality Evidence - In some cases, the Purchased Parts Control Program may allow for quality evidence to be submitted by the supplier, to avoid unnecessary or redundant inspection. Such evidence may take the form of test records, certifica¬tions, etc., should accompany each lot of purchased parts, and should be maintained on file by the parts' user. In addition, a program to periodically verify the supplier's quality program should be implemented by the parts user.

In-Process Controls - The manufacturer's in-process inspection program should incorporate, as a mini¬mum, the tests and inspections contained in Section11. For each test or inspection, the applicable inspection frequency and lot accept/reject criteria shall be specified. In addition, the following elements should also be included in the in-process inspection program:

A. The procedures for the formation and identification of inspection lots, and the system for recording inspection results.
B. The action to be taken with respect to rejected units and/or lots, including specific rework and reinspection/retest instructions.
C. The sequence of tests and inspections dur¬ing the production process.

Final Inspection - The manufacturer's final inspec¬tion program for assuring that outgoing units comply with the Listing Report requirements shall be described. The "Lot Production Methane & Propane and CO Calibration" described in Section 11 should be included in this section. The final inspection program should include verification of previous inspection activities. To this end the program should provide the availability of the results of previous inspections for review by the inspector prior to final sign off.

The following material should also be included in the manufacturer's description of the final inspection program:

A. Procedures for the formation of inspection lots and the system for recording inspec¬tion results.
B. Details on final inspection tests, includ¬ing tests performed, sampling frequency, accept/reject criteria, lot disposition, etc.

Component/End-Product Burn-In – Except as noted below, and in order to detect and segregate infant mortalities and defects which are time and/or stress dependent, the manufacturer shall conduct a burn-in program at some point in the production process (on individual components or subassemblies) or at the end of line (on complete units). The burn-in program shall include elements intended to accelerate the occurrence of such defects, such as elevated temperatures, etc. The manufacturer's description of this burn-in program shall include at least the following:

A. The point's) in the production process at which burn-in is performed.
B. The specific burn-in conditions to which the devices are exposed.
C. The duration of the burn-in period.
   Note - This may be correlated with the conditions specified under item B above, i.e., as temperature is increased, burn-in period is decreased. If so, the correlation shall be specified in a graph, table, etc.).
D. Preburn-in and post burn-in measurements.
E. The criteria for failure.
F. The number of units subjected to burn-in, along with the lot accept/reject criteria.

## 11.10 MANUFACTURER'S INSTRUCTIONS - QUALITY PROGRAM

Component/End-Product Burn-In Not Required – The following products do not require a burn-in:

A. Battery only operated products using low energy circuits.

B. Line voltage circuits having limiting impedance where a capacitor is voltage rated at or above the product rating, and all other components are used at a maximum of 50 percent of their rating.

Additional Elements - The quality program implemented by the manufacturer includes the following elements:

A. Quality Organization - The manufacturer's quality organization is described, showing the relationship of the quality department to other departments and the lines of authority.

B. Measuring and Testing Equipment - The precision and accuracy requirements of the measurement system is specified.

C. Calibration System - The system used to assure calibration of all instruments involved in the performance of tests and inspection, including the calibration frequency, is described.

D. Control of Nonconforming Material - The system used for the control of nonconforming material, including identification of such material, segregation methods, resubmittal procedures, and correlation with corrective action to prevent recurrence of similar nonconformances is described.

E. Handling, Storage and Shipping - Where specific measures are necessary to prevent damage or degradation to parts or completed units, such measures is documented.

F. Environmental Considerations - Where con¬trolled environmental conditions are critical to the production process and/or specific tests or inspections, the method of these conditions are described.

G. Manufacturer Flow-Chart - This chart shows, in flow-chart form, the typical CO Alarm manufacturing sequence, including inspection and process-control stations.

H. Record Keeping - The method used for main¬taining records of tests and inspections conducted under the quality program is described. Records are maintained for at least 6 months.

I. Market Survey Program - Intertek recommends that in addition to sampling of production that the manufacturer establish a program to regularly obtain samples of his units from the market place (distributors, retailers, etc.) to determine the effect of shelf life, for units that are not shipped in sealed packaging. These units should be subjected to the manufac¬turer's final inspection program.

| 12.0 Revision Summary | | | | |
|---|---|---|---|---|
| The following changes are in compliance with the declaration of Section 8.1: | | | | |
| Date/ Proj # Site ID | Project Handler/ Reviewer | Section | Item | Description of Change |
| 2/17/2010 Non-Bill-CHI | R. Hoffman J. Knecht | 2 | Brand | BRK Brands, Inc. was added to First Alert as acceptable Brand name. |
| | | | | |
| 18-Mar-2010 100040607-CHI | V. Shah R. Hoffman | 4 | 11 | Added Illustration Nos. 20A & 20B as an alternate construction to technical data section. |
| | | 7 | 20A | Added new drawing for alternate construction of mounting ring. |
| | | 7 | 20B | Added new drawing for alternate construction of mounting ring. |
| | | 8 | -- | Added test performed during period of "03/10/10 - 03/12/10". |
| | | | | |
| 10-Sep-2010 Non-Bill-CHI | R Hoffman J Knecht | 2 | -- | Brand name revised to: First Alert and/or BRK Brands |
| | | | | |
| 17-Dec-2010 G100227248-CHI | V. Shah R. Hoffman | 1 | Table | Added Manufacturer fx number, (915) 774-7804 |
| | | 7 | Table | |
| | | 7 | III.2 | Replaced with updated drawing |
| | | 7 | III. 5 | Replaced with updated drawing |
| | | 7 | III. 9 | Replaced with updated drawing |
| | | 7 | III.10 | Replaced with updated drawing |
| | | 7 | III.11 | Replaced with updated drawing |
| | | 7 | III.13 | Replaced with updated drawing |
| | | 7 | III.14 | Replaced with updated drawing |
| | | 7 | III.16 | Replaced with updated drawing |
| | | 7 | III.17 | Replaced with updated drawing |
| | | 11 | 11.5 | Added Battery Test section |
| | | 11 | 11.6 | Added MEASUREMENT OF IN-SERVICE CO RELIABILITY section |
| | | 11 | 11.7 | Changed section number from 11.6 to 11.7 |
| | | 11 | 11.8 | Moved section 10.2 from tab 10 to 11 and created section 11.8 |
| | | 11 | 11.9 | Moved section 10.3 from tab 10 to 11 and created section 11.9 |
| | | 11 | 11.1 | Moved section 10.4 from tab 10 to 11 and created section 11.10 |

## 12.0 Revision Summary

The following changes are in compliance with the declaration of Section 8.1:

| Date/ Proj # Site ID | Project Handler/ Reviewer | Section | Item | Description of Change |
|---|---|---|---|---|
| 28-Apr-2011<br>3187569SVN | R. Mehta<br>R. Karki | 1 | -- | Technical standard update of UL 217 from 10/24/08 to 05/11/2010. |
| | | | | |
| 20-Sep-2011<br>G100439478-CHI | K. Tam<br>R. Hoffman | 1 | Standards | Updated UL217 revision **from** through and including 5/11/10 **to** through and including 7/28/11 (effective dates 10/10/11); updated UL2034 including (effective dates 8/1/09) |
| | | 2 | Other Ratings | Added CO and Smoke Sensitivity Limits |
| | | 7 | Table | Following changes were made to the table.<br>Illustration No. From To<br>13 M08-0094-012/A M08-0094-018<br>14 M08-0094-014/A M08-0094-016<br>19 N04-3064-023 N04-3064-023/A |
| | | 7 | Illu. 13 | Replaced with an updated drawing. |
| | | 7 | Illu. 14 | Replaced with an updated drawing. |
| | | 7 | Illu. 19 | Replaced with an updated drawing to correct the Sensitivity Limits from 0.75%-1.27% to 0.5%-1.6% per ft. obscuation. |
| | | 8 | Table | Added new test summary table dated 08/12/11 |
| | | | | |
| 22-Jun-2012<br>G100672505-CHI | M Henderson<br>R. Hoffman | 4 | 8 | Added Ultralife U9VL-J-P battery |
| | | 7 | Table | Added Illustrations 13A, 14A. |
| | | 7 | ILL. 13 | Updated Manual From M08-0094-018 To M08-0094-020 |
| | | 7 | ILL 13A | Added Illustrations 13A Manual M08-0094-021 |
| | | 7 | ILL. 14 | Updated Manual From M08-0094-016 To M08-0094-022 |
| | | 7 | ILL. 14A | Added Illustrations 14A Manual M08-0094-023 |
| | | 8 | -- | Updated new Test Summary dated 4/19/2012-5/21/2012. |
| | | | | |

**12.0 Revision Summary**

The following changes are in compliance with the declaration of Section 8.1:

| Date/ Proj # Site ID | Project Handler/ Reviewer | Section | Item | Description of Change |
|---|---|---|---|---|
| 25-Jul-2012 | K.Tam | 1 | email | Revised "Mdippner@firstalert.com" and "Dpits@firstalert.com" to "Mdippner@jardensafety.com" and "Dpita@jardensafety.com" |
| G100761254-CHI | R. Hoffman | 4 | 1,2,3 | Add alternate plastics Styron 478 and Styrolution 5601 |
| | | 4 | 11 | Add alternate plastics Styron 478 and Styrolution 5601 |
| | | 7 | table | Update version from B07-0182-XXX/F to B07-0182-XXX/H, C58-0392-XXX/B to C58-0392-XXX/C, B59-0035-XXX/AA to B59-0035-XXX/AB, A10-0065-XXX/D to A10-0065-XXX/G |
| | | 7 | Illu.1 | Update version from B07-0182-XXX/F to B07-0182-XXX/H |
| | | 7 | Illu. 2 | Update version from C58-0392-XXX/B to C58-0392-XXX/C |
| | | 7 | Illu. 3 | Update version from B59-0035-XXX/AA to B59-0035-XXX/AB |
| | | 7 | Illu.20 | Update version from A10-0065-XXX/D to A10-0065-XXX/G |
| | | 8 | | Add test performance between 06/05/12 - 07/24/12 |
| | | | | |
| 18-Jan-2013 | K.Tam | 1 | standards | Replaced "07/28/2011, [Effective Dates 10/10/11]" with "4/16/12 - Includes 8/4/15 Future Effective Date requirements" |
| G100930506-CHI | R. Hoffman | 4 | 8 | Added alternate battery Duracell MX1604, Duracell DL1604, and EVE CR9V/P |
| | | 8 | summary | Added test performance 10/29/2012-12/5/12 |
| | | 10 | address | Revised address from “13200 Levan Road Livonia, MI 48150” to “4500 Helm Street, Suite 150, Plymouth Twp., MI 48170” |
| | | | | |
| 18-Jan-2013 | K.Tam | 7 | table | Changed SC9120B schematic from C37-0780-001/B to C37-0805-002/A, SCO2 schematic from C37-0780-002/B to C37-0805-003/A, PCB layout from B60-0570-XXX/B to B60-0608-XXX/A, SC9120B software from SW1-0142-001/A to SW1-0183-000/A, SCO2 software from SW1-0146-001/A to SW1-0195-000/A |
| G100853951-CHI | R. Hoffman | 7 | Ill. 4A | Changed from C37-0780-001/B to C37-0805-002/A |
| | | 7 | Ill. 4B | Changed from C37-0780-002/B to C37-0805-003/A |
| | | 7 | 5 | Changed from B60-0570-XXX/B to B60-0608-XXX/A |
| | | 7 | Ill. 6 & 7 | Updated BOM to ILL 6 (SC9120B): "C37-0805-002/A" ILL 7 (SCO2): "C37-0805-003/A" |
| | | 7 | 16 | Changed from SW1-0142-001/A to SW1-0183-000/A |
| | | 7 | 17 | Changed from SW1-0146-001/A to SW1-0195-000/A |
| | | 8 | 8 | Added test performance 9/21/12 - 1/18/13 |
| | | | | |
| 26-Nov-2013 | V. Shah | 1 | Std. | Changed standard from "(ANSI/UL 2034 – 3rd Edition, dated 02/28/08 with revisions through and including 02/20/09) [Effective Dates 8/1/09]" to "(ANSI/UL 2034 – 3rd Edition, dated 02/28/08 with revisions through and including 02/20/09 and future effective date 02/20/15)" |
| G101327206CHI | R. Hoffman | 4 | 8 | Added alternate batteries Energizer (Provisional Listed only for model SCO2) 1222 and Golden Power G6F22M. |
| | | 8 | Table | Added revisions performed between 11/11/13 - 11/18/13. |

**12.0 Revision Summary**

The following changes are in compliance with the declaration of Section 8.1:

| Date/ Proj # Site ID | Project Handler/ Reviewer | Section | Item | Description of Change |
|---|---|---|---|---|
| 13-Feb-2014 | K.Tam | 1 | std | Updated revision date 4/16/12 to 11/20/12 |
| G101527610CHI | R. Hoffman | 7 | Table | Updated revisions B60-0608-XXX/A to B60-0608-XXX/D; S15-0029-XXX/D to S15-0029-XXX/K; S23-2081-040/A to S23-2081-063; S23-2081-041/A to S23-2081-049; M08-0094-020 to M08-0094-024; M08-0094-021 to M08-0094-025; M08-0094-022 to M08-0094-026; M08-0094-023 to M08-0094-027; SW1-0183-000/A to SW1-0183-000/B; C20-0047-XXX/A to C20-0047-XXX/B |
| | | 7 | III 5 | Updated from B60-0608-XXX/A to B60-0608-XXX/D |
| | | 7 | III 9 | Udated from S15-0029-XXX/D to S15-0029-XXX/K |
| | | 7 | III 10 | Updated from S23-2081-040/A to S23-2081-063 |
| | | 7 | III 11 | Updated from S23-2081-041/A to S23-2081-049 |
| | | 7 | III 13 | Updated from M08-0094-020 to M08-0094-024 |
| | | 7 | III 13A | Updated from M08-0094-021 to M08-0094-025 |
| | | 7 | III 14 | Updated from M08-0094-022 to M08-0094-026 |
| | | 7 | III 14A | Updated from M08-0094-023 to M08-0094-027 |
| | | 7 | III 16 | Updated from SW1-0183-000/A to SW1-0183-000/B |
| | | 7 | III 21 | Updated from C20-0047-XXX/A to C20-0047-XXX/B |
| | | 8 | 8, 8.1 | Added test summary 2/10/14 - 2/13/14 and signature |
| | | | | |
| 11-Mar-2014 | K.Corsello | 7 | Table | Updated revision C37-0805-002/A to C37-0805-002/B |
| G101545593CHI | R. Hoffman | 7 | 4A | Updated from C37-0805-002/A to C37-0805-002/B |
| | | 7 | 6 | Updated from C37-0805-002/A to C37-0805-002/B |
| | | 8 | 8 | Added performance tests 3/03/14 through 3/12/14 |
| | | 8 | 8.1 | Updated Signature block |
| 3-Jun-2014 G101665961CHI | K.Corsello K. Tam | 7 | Table | Added Illustration 22 - Contractor Pack (SC9120B) - Part number L00-4057-031 |
| | | 7 | III 22 | Added Illustration 22 - Contractor Pack (SC9120B) |
| | | 7 | Table | Revised part number M08-0094-024 to M08-0094-030 |
| | | 7 | III 13 | Updated Illustration 13 with new revision M08-0094-030 |
| | | 7 | Table | Revised part number M08-0094-025 to M08-0094-031 |
| | | 7 | III 13A | Updated Illustration 13A with new revision M08-0094-031 |
| | | 7 | Table | Revised part number M08-0094-026 to M08-0094-032 |
| | | 7 | III 14 | Updated Illustration 14 with new revision M08-0094-032 |
| | | 7 | Table | Revised part number M08-0094-027 to M08-0094-033 |
| | | 7 | III 14A | Updated Illustration 14A with new revision M08-0094-033 |
| | | 7 | Table | Added Illustration 23 - Contractor Pack (SCO2) - Part number L00-4057-030 |
| | | 7 | III 23 | Added Illustration 23 - Contractor Pack (SCO2) |
| | | 7 | Table | Revised part number S23-2081-049 to S23-3255-001 |
| | | 7 | III 11 | Updated Illustration 11 with new revision S23-3255-001 |
| | | 7 | Table | Added Illustration 24 - Alternate Retail Package (SCO2) - Part number S23-3255-002 |
| | | 7 | III 24 | Added Illustration 24 - Alternate Retail Package (SCO2) |
| | | 7 | Table | Revised part number S23-2081-063 to S23-3255-000 |
| | | 7 | III 10 | Updated Illustration 10 with new revision S23-3255-000 |
| | | 11 | 11.6 | Updated In-service reliability chart from 3 year to 10 year. |
| | | 7 | Table | Revised Part Number from B07-0182-XXX/H to B07-0182-XXX/I |
| | | 7 | III 1 | Updated illustration 1 with new drawing B07-0182-XXX/I |

**12.0 Revision Summary**

The following changes are in compliance with the declaration of Section 8.1:

| Date/ Proj # Site ID | Project Handler/ Reviewer | Section | Item | Description of Change |
|---|---|---|---|---|
| | | 7 | Table | Revised Part Number from I87-0234-XXX/A to I87-0234-XXX/B |
| | | 7 | Ill 12 | Updated illustration 1 with new drawing I87-0234-XXX/B |
| | | 7 | Table | Revised Part Number from SW1-0183-000/B to SW1-0183-001/A |
| | | 7 | Ill 16 | Updated illustration 16 with new drawing SW1-0183-001/A |
| | | 7 | Table | Revised Part Number from SW1-0195-000/A to SW1-0195-001/A |
| | | 7 | Ill 17 | Updated illustration 17 with new drawing SW1-0195-001/A |
| | | 8 | 8, 8.1 | Added performance test 5/27/14 and signature |
| | | | | |
| 3-Dec-2014 | V. Shah | 7 | Table | Added illustration nos. 25 through 29 in the table. |
| G101913637CHI | K. Tam | 7 | Illu. 25 | Added a new illustration. |
| | | 7 | Illu. 26 | Added a new illustration. |
| | | 7 | Ilu. 27 | Added a new illustration. |
| | | 7 | Illu. 28 | Added a new illustration. |
| | | 7 | Illu. 29 | Added a new illustration. |
| | | | | |
| 3-Dec-2014 G101893563 CHI | K. Sein | 8 | 8, 8.1 | Added performance test 11/25/14 and signature |
| | R. Hoffman | 11 | 11.9 | Added correlation table between ETL smoke box 2 and BRK smoke box 6. |

| | | | | |
|---|---|---|---|---|
| 20-Jan-2015 | K. Tam | 3 | photo 3 | Added photo of alternate housing cover |
| G101931796CHI | K. Corsello | 4 | 14 | Added alternate housing cover specs |
| | | 7 | ILL2A-2B | Added alternate housing cover drawings |
| | | 8 | 8,8.1 | Added performance test 12/15/14 and signature |
| 24-Jun-2015 | K. Sein | 1 | Std | Remove future effective date from UL2034 |
| G102109045-CHI | K. Tam | 7 | table | Revised table |
| | | 7 | ILL-1 | Update B07-0182-XXX/I to B07-0182-XXX/J |
| | | 7 | ILL-3 | Update B59-0035-XXX/AB to B59-0035-XXX/AC |
| | | 7 | ILL-4B | Update C37-0805-003/A to C37-0805-003/B |
| | | 7 | ILL-18 | Update N04-3064-019 to N04-3064-044 |
| | | 7 | ILL-19 | Update N04-3064-023 to N04-3064-047 |

## 12.0 Revision Summary

The following changes are in compliance with the declaration of Section 8.1:

| Date/ Proj # Site ID | Project Handler/ Reviewer | Section | Item | Description of Change |
|---|---|---|---|---|
| 10-Sep-2015 | K. Tam | 1 | Stnd | Removed " Includes 8/4/15 Future Effective Date requirements" from UL 217. |
| G102269489CHI | V. Shah | 7 | table | Updated Illustration No. 4A drawing/revision level from C37-0805-002/B to C37-0805-002/C & Illustration No. 4B drawing/revision level from C37-0805-003/B to C37-0805-003/C. |
| | | 7 | ILL-4A | Update C37-0805-002/B to C37-0805-002/C |
| | | 7 | ILL-4B | Update C37-0805-003/B to C37-0805-003/C |
| 25-Jan-2016 | K. Sein | 1 | Cont. | Changed contact name from Mark Dippner to Andrew Marks. |
| G101893563CHI | R. Hoffman | 11 | 11.9 | Changed correlation table from Manufacturer's Box #6 to Manufacturer's Box #6 Aerosol. |
| 20-Sep-2016 | K. Siedlecki | 1 | - | Revised "Standard for Safety for Single and Multiple Station Smoke Alarms (ANSI/UL 217 - 6th Edition, dated 08/25/06 with revisions through and including 11/20/12) and Standard for Safety for Single and Multiple Station Carbon Monoxide Alarms (ANSI/UL 2034 – 3rd Edition, dated 02/28/08 with revisions through and including 02/20/09)" to "UL 217 Issued: 2006/08/25 Ed:6 Rev:2012/11/20 UL Standard for Safety Single and Multiple Station Smoke Alarms, and Single And Multiple Station Carbon Monoxide Alarms [UL 2034:2008 Ed.3 +R:20Feb2009" to match GSSQ. |
| G102714441CHI | R. Hoffman | 7 | ILL 1 | Updated Illustration No. 6, Bill of Material (SC9120B) from C37-0805-002/A to C37-0805-002/C. |
| | | 7 | ILL 6 | Updated Illustration No. 6, Bill of Material (SC9120B) |
| | | 7 | ILL 1 | Updated Illustration No. 7, Bill of Material (SCO2) from C37-0805-003/A to C37-0805-003/C. |
| | | 7 | ILL 7 | Updated Illustration No. 7, Bill of Material (SCO2) |
| | | 7 | ILL 1 | Added caption "Illustration 1 - Table" |
| | | 7 | ILL 1A | Changed from "Illustration 1" to Illustration 1A" |
| 4-May-2017 G1026929933CHI | Edward Duran Kenny Tam | 1 | - | Added "<Expires: 29May2020>" to UL 2034 |
| | | 3 | 1A | Added Photo 1A |
| | | 4 | 9A | Added Alternate Sensor 9A to table |
| | | 7 | Table | Added 4E, 4F. 5A, 9A to table |
| | | 7 | 4C | New Illustration - Alternate Shchematic |
| | | 7 | 5A | New Illustration - Alternate BOM |
| | | 7 | 6A | New Illustration - Alternate PCB |
| | | 7 | 9A | New Illustration - Alternate Sensor |
| | | 8 | Table | Added tables for test performed 11/11/16 to 4/27/17 |
| 13-Jul-2017 | M. Dippner | 1 | - | **Changed** description of standard from "UL 217 Issued: 2006/08/25 Ed:6 Rev:2012/11/20 UL Standard for Safety Single and Multiple Station Smoke Alarms" **to** "Smoke Alarms [UL 217:2006 Ed.6+R:20Nov2012]" to match GSSQ. |
| G102919510CHI | K. Tam | 4 | 8 | **Added** Huiderui CP9V and Expocell CR9V batteries. |
| | | 8 | - | **Added** test performance dates 05/09/17 - 07/07/17. |

**12.0 Revision Summary**

The following changes are in compliance with the declaration of Section 8.1:

| Date/ Proj # Site ID | Project Handler/ Reviewer | Section | Item | Description of Change |
|---|---|---|---|---|
| 7-Sep-2017 | M. Dippner | 1 | - | **Removed** the word "or" from contact names. |
| G103023581 CHI | R. Hoffman | 7 | 1AA | **Added** page for table as ill 1AA. |
| | | 6 | 9 | **Renamed** item 9 Markings as item 9 Cautionary Markings. **Added** references to all illustrations that describe markings on the product, |
| | | 6 | 10 | **Deleted** item 10 and moved content to item 9. |
| | | 7 | 20A-20B | **Added** reference in Table to Ills. 20A- 20B which were missing. |
| | | 8 | - | **Added** new evaluation, test dates 07/12/2017 - 09/06/2017 and resigned. |
| 11-Dec-2017 | M. Dippner | 4 | 8 | **Added** Omnicel CR9V-FP battery |
| G103203315CHI | K. Tam | 4 | 1,2,3, 11,14 | **Moved** Model information from the manufacturer/trademark columns to technical data & securement column per certification request. |
| | | 4 | 8 | **Split** "Type/Model" column Duracell MN1604 and MX1604 batteries into separate lines per certification request. |
| | | 4 | 8 | Certification wanted comments moved from the Mfr/Trademark column. **Added** to Technical data and securement means column: "(Energizer 1222 provisionally listed for use with Model SCO2)". |
| | | 4 | 9A, 14 | **Moved** word "Alternate" from name column to Technical data and securement as requested by Certification. |
| | | 8 | - | **Added** test performance dates 9/25/2017 - 11/13/2017. |
| | | 6 | 9 | **Added** from nothing to "Note: The product nameplate(s) included in this Report include the return/repair/service address in lieu of the Applicant or Manufacturing address." |
| 20-Mar-2018 | M. Dippner | 4 | 6 | **Changed** reference from H58-0164 to H57-0021-XXX. |
| G103393300CHI | K. Tam | 7 | 18 | **Was** N04-3064-044, **Now** N04-3064-156197. |
| | | 11 | 11.9 | Added limits for Model SCO2 where none existed. Changed BRK aerosol box from #6 to #8; Box #6 not used. |

## 12.0 Revision Summary

The following changes are in compliance with the declaration of Section 8.1:

| Date/ Proj # Site ID | Project Handler/ Reviewer | Section | Item | Description of Change |
|---|---|---|---|---|
| 13-Apr-2018 | K. Tam | 7 | ILL1 | Updated "S23-3255-000" to "C16-160795-160177" and added ILL 10A-10B |
| G103393300CHI | R. Hoffman | 8 | - | Added test evaluation for Project G103393300 |
| | | 7 | ILL18-19 | Revised illustrations to be more legible |
| | | 7 | ILL20 A-20B | Revised "Adapter" to "Ring" |
| 3-May-2018 | K. Tam | 1 | - | Revised emails: Amarks@jardensafety.com to Andrew.Marks@newellco.com, overcini@jardensafety.com to osbaldo.vercini@newellco.com and arodriguez@jardensafety.com to Ana.Rodriguez@newellco.com. |
| G103393300CHI | R. Hoffman | 8 | ILL1 | Updated "S23-3255-001" to "C16-159152-162385" and added ILL 11A-11B |
| | | | - | Added test evaluation for Project G103393300 |
| 24-May-2018 | M. Dippner | 4 | 8 | Added Gold Peak battery, type 1604P. |
| G103391695CHI | R. Hoffman | 8 | - | Added test dates 2/26/2018 - 04/05/2018. |
| 28-Sep-2018 | M. Munar | 1 | - | Changed "Smoke Alarms [UL 217:2006 Ed.6+R:20Nov2012]" to "Single and Multiple Station Smoke Alarms <Expires: 29May2020> [UL 217:2006 Ed.6+R:20Nov2012]" |
| G103393300CHI | R. Hoffman | 1 | - | Change" Single And Multiple Station Carbon Monoxide Alarms <Expires: 29May2020> [UL 2034:2008 Ed.3 +R:20Feb2009]" to "Single And Multiple Station Carbon Monoxide Alarms <Expires: 28May2021> [UL 2034:2008 Ed.3 +R:20Feb2009]" |
| | | 7 | ILL 30 | added Illustration 30 - P-Horn |
| | | 7 | ILL 25 | Changed ILL 25 N04-3064-043 drawing with NO4-3064-156197 drawing |
| | | 1 | - | Updated email address from andrew.marks@newellco.com to Dan.Eavenson@newellco.com. Updated contact from Andrew Marks to Dan Eavenson.Updated (630) 851-7330 x3422 to (630) 499-3337. |
| 6-Jul-2021 | A.Tapia A.T. | 1 | | Changed Manufacturer to Manufacturer 1 |
| G104721220 CHI | K. Sein | 1 | - | removed manufacturer contact "Ana Rodriguez" and email " ana.rodiriguez@newellco.com" |

**12.0 Revision Summary**

The following changes are in compliance with the declaration of Section 8.1:

| Date/<br>Proj # Site ID | Project Handler/<br>Reviewer | Section | Item | Description of Change |
|---|---|---|---|---|
| | | | | Changed Standards from "Single and Multiple Station Smoke Alarms <Expires: 29May2020> [UL 217:2006 Ed.6+R:20Nov2012]<br><br>Single And Multiple Station Carbon Monoxide Alarms <Expires: 28May2021> [UL 2034:2008 Ed.3 +R:20Feb2009]"<br>to<br>"Single and Multiple Station Smoke Alarms>Expires on: 30Jun2022< [UL 217:2006 Ed.6+R:20Nov2012]<br><br>Single and Multiple Station Carbon Monoxide Alarms>Expires on: 07Jul2023< [UL 2034:2008 Ed.3+R:20Feb2009]" |
| | | 7 | 1 | Update Illustration No. 16 drawing/revision level from "SW1-0183-001/A" to "177325/T1". |
| | | 7 | 1 | Update Illustration No. 17 drawing/revision level from "SW1-0195-001/A" to "177563/T1". |
| | | 3 | 1 | Update from "Photo No. 1" to "Photo 1 -". |
| | | 3 | 1A | Added "-". |
| | | 3 | 2 | Update from "Photo No. 2" to "Photo 2 -" |
| | | 3 | 3 | Update from "Photo No. 3" to "Photo 3 -". |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# EXHIBIT C-4
# REDACTED

intertek
Total Quality. Assured.

# Listing Constructional Data Report (CDR)

## 1.0 Reference and Address

| | | | |
|---|---|---|---|
| Report Number | 102919510CHI-001 | Original Issued: 19-Jul-2017 | Revised: 27-Jun-2019 |
| Standard(s) | Single and Multiple Station Smoke Alarms <Expires: 29May2020> [UL 217:2006 Ed.6+R:20Nov2012] | | |
| Entirely Replaces Report Number | 3126289CHI-002 | | |
| Applicant | BRK Brands, Inc. | Manufacturer 1 | Electronica BRK De Mexico SA de C V |
| Address | 3901 West Liberty Street<br>Aurora, IL 60504 | Address | Ave Fernando Borreguero Y Lopez Mateos #3810 Parque Industrial Juarez Cd. Juarez, Chihuahua CP-32630 |
| Country | USA | Country | Mexico |
| Contact | Kevin Sein<br>Dan Eavenson | Contact | Mr. Osbaldo Vercini |
| Phone | (630) 499-3330<br>(630) 499-3337 | Phone | (915) 779-7800 |
| FAX | (630) 851-9309 | FAX | (915) 774-7804 |
| Email | kevin.sein@newellco.com<br>dan.eavenson@newellco.com | Email | osbaldo.vercini@newellco.com |

| | |
|---|---|
| Manufacturer 2 | Electronica BRK De Mexico SA de CV |
| Address | Av. Adolfo Lopez Mateos 2447, Cd. Juarez Chihuahua, 32528 |
| Country | Mexico |
| Contact | Osbaldo Vercini |
| Phone | (915) 779-7895 |
| FAX | N/A |
| Email | osbaldo.vercini@newellco.com |



This report is for the exclusive use of Intertek's Client and is provided pursuant to the agreement between Intertek and its Client. Intertek's responsibility and liability are limited to the terms and conditions of the agreement. Intertek assumes no liability to any party, other than to the Client in accordance with the agreement, for any loss, expense or damage occasioned by the use of this report. Only the Client is authorized to permit copying or distribution of this report and then only in its entirety. Any use of the Intertek name or one of its marks for the sale or advertisement of the tested material, product or service must first be approved in writing by Intertek. The observations and test results in this report are relevant only to the sample tested. This report by itself does not imply that the material, product, or service is or has ever been under an Intertek certification program.

| 2.0 Product Description | |
|---|---|
| Product | Single Station Smoke Alarms |
| Brand name | First Alert, BRK Brands and/or Family Gard. |
| Description | Battery Operated Single Station Smoke Alarm with optional Test/Silence.<br><br>This product is intended to be ceiling or wall mounted and to be operated by a primary 9V battery.<br><br>The product is intended to detect an abnormal amount of smoke density in the area in which it is installed, and to actuate a condition specific audible alarm signal. Only FG250 has an alarm silence feature for convenience and will not correct a smoke problem. Only model FG250RV is intended for use in recreational vehicles. The unit is comprised of jumpers, capacitors, transistors, resistors, integrated circuits, a piezoelectric horn, a smoke chamber, and a general visual signaling LED. All components with the exception of the battery are mounted on a printed wiring board (PWB), and the assembly is then housed inside an enclosure having openings to the surrounding air |
| Models | FG200, FG250, FG250RV. |
| Model Similarity | All three models have similar boards and the same enclosure. FG200 has the same enclosure as FG250, but it doesn't have an LED and test silence feature. FG250RV is the same as model FG250 except FG250RV is also intended for use in recreational vehicles. |
| Ratings | 9 volt DC battery-operated |
| Other Ratings | Refer to Illustration 24 for most and least favorable smoke entry positions.<br>Smoke sensitivity limit 43.1 -78.2 pA, Intertek Box #1. |

**3.0 Product Photographs**

**Photo 1** - External view of model FG250. Also represents model FG200 and FG250RV



## 3.0 Product Photographs

**Photo 2 -** Internal view component side and Cover



**4.0 Critical Components**

| Photo # | Item no.[1] | Name | Manufacturer/ trademark[2] | Type / model[2] | Technical data and securement means | Mark(s) of conformity[3] |
|---|---|---|---|---|---|---|
| 2 | 1 | Test Switch | [redacted] | [redacted] | [redacted] | [redacted] |
| 2 | 2 | Smoke Chamber Plate | [redacted] | [redacted] | [redacted] | [redacted] |
| 2 | 2A | Smoke Chamber Insulator | [redacted] | [redacted] | [redacted] | [redacted] |
| 2 | 2B | Smoke Chamber Top Plate (not shown) | [redacted] | [redacted] | [redacted] | [redacted] |
| 2 | 2C | Smoke Chamber Bottom Plate (not shown) | [redacted] | [redacted] | [redacted] | [redacted] |
| 2 | 3 | Housing Base | [redacted] | [redacted] | [redacted] | [redacted] |
| 2 | 4 | Printed wiring board | [redacted] | [redacted] | [redacted] | [redacted] |
| 2 | 5 | Piezo Horn | [redacted] | [redacted] | [redacted] | [redacted] |
| 2 | 6 | Housing Cover | [redacted] | [redacted] | [redacted] | [redacted] |
| 1 | 7 | Smoke IC (not shown) | [redacted] | [redacted] | [redacted] | [redacted] |
| 1 | 8 | Smoke IC (not shown) | [redacted] | [redacted] | [redacted] | [redacted] |

**4.0 Critical Components**

| Photo # | Item no.[1] | Name | Manufacturer/ trademark[2] | Type / model[2] | Technical data and securement means | Mark(s) of conformity[3] |
|---|---|---|---|---|---|---|
| 1 | 9 | Batteries (not shown) | Energizer | 522 | 9 volt DC, Alkaline type | NR |
| | | | Duracell | MN1604 | 9 volt DC, Alkaline type | NR |
| | | | Duracell | MX1604 | 9 volt DC, Alkaline type | NR |
| | | | Ultralife | U9VL-J | 9 volt DC, Lithium type | UR |
| | | | Ultralife | U9VL-J-P | 9 volt DC, Lithium type | UR |
| | | | EVE | CR9V/P | 9 volt DC, Lithium type | UR |
| | | | Huiderui | CP9V | 9 volt DC, Lithium type | UR |
| | | | Omnicel | CR9V-FP | 9 volt DC, Lithium type | UR |
| | | | Expocell | CR9V | 9 volt DC, Lithium type | UR |
| | | | Duracell | DL1604 | 9 volt DC, Lithium type | UR |
| | | | Eveready | 1222 | 9 volt DC, Zinc–carbon type | NR |
| | | | Golden Power | G6F22M | 9 volt DC, Zinc–carbon type | NR |
| | | | Gold Peak | 1604P | 9 volt DC, Zinc–carbon type. Not for use with Model FG250RV. | NR |

NOTES:
1) Not all item numbers are indicated (called out) in the photos, as their location is obvious.
2) "Various" means any type, from any manufacturer that complies with the "Technical data and securement means" and meets the "Mark(s) of conformity" can be used.
3) Indicates specific marks to be verified, which assures the agreed level of surveillance for the component. "NR" - indicates Unlisted and only visual examination is necessary. "See 5.0" indicates Unlisted components or assemblies to be evaluated periodically refer to section 5.0 for details.

## 5.0 Critical Unlisted CEC Components

No Unlisted CEC components are used in this report.

| 6.0 Critical Features | |
|---|---|
| Recognized Component - A component part, which has been previously evaluated by an accredited certification body with restrictions and must be evaluated as part of the basic product considering the restrictions as specified by the Conditions of Acceptability.<br><br>Listed Component - A component part, which has been previously Listed or Certified by an accredited Certification Organization with no restrictions and is used in the intended application within its ratings.<br><br>Unlisted Component - A part that has not been previously evaluated to the appropriate designated component standard. It may also be a Listed or Recognized component that is being used outside of its evaluated Listing or component recognition.<br><br>Critical Features/Components - An essential part, material, subassembly, system, software, or accessory of a product that has a direct bearing on the product's conformance to applicable requirements of the product standard. | |
| Construction Details - For specific construction details, reference should be made to the photographs and descriptions. All dimensions are approximate unless specified as exact or within a tolerance. In addition to the specific construction details described in this Report, the following general requirements also apply. | |
| 1. | Spacing - In primary circuits, 1/32 inch (0.8 mm) minimum spacing are maintained through air and over surfaces of insulating material between current-carrying parts of opposite polarity, except a minimum spacing of 1/64 inch (0.4 mm) is maintained for the connection of Integrated Circuits and similar components where the spacing between contacts on the component is less than 1/32 inch (0.8 mm). |
| 2. | Mechanical Assembly - Components such as switches, fuseholders, connectors, wiring terminals and display lamps are mounted and prevented from shifting or rotating by the use of lockwashers, starwashers, or other mounting format that prevents turning of the component. |
| 3. | Corrosion Protection - All ferrous metal parts are protected against corrosion by painting, plating or the equivalent. |
| 4. | Accessibility of Live Parts - There are no hazardous-voltage circuits employed in this battery powered product. |
| 5. | Grounding - This product is not provided with a means of grounding as it is not required to be grounded since it does not employ any hazardous-voltage circuits. |
| 6. | Polarized Connection - Polarity of the batteries is maintained via markings on the product in the battery drawer. The alarm is provided with a mechanical protection against reverse polarity such that placing battery in opposite direction prevents battery contacting terminals. |
| 7. | Internal Wiring - Internal wiring is only used for P-Horn assembly, which operates on low voltage. All wiring is minimum 28 AWG, with a minimum rating of 300V, 105°C. |
| 8. | Schematics - Refer to Illustration Nos. 4A & 4B for schematics requiring verification during Field Representative Inspection Audits. |
| 9. | Markings - The product is marked on a label with the following information unless specifically indicated that it appears in the user's manual. The marking is in a contrasting color, finish, or equivalent. Unless specified otherwise, all markings are at least 3/64 inch (1.2 mm) high. Refer to Illustration Nos. 18, 21 & 23. Note: The product nameplate(s) included in this Report include the return/repair/service address in lieu of the Applicant or Manufacturing address. |
| 10. | Cautionary Markings - The following are required on the outer surface of the enclosure "DO NOT PAINT" in letters should not less than 1/8 inch (3.2 mm) high and readily visible after the alarm is mounted in its intended manner, this text appears on the housing. Refer to Ills 18, 21, 23. |
| 11. | Installation, Operating and Safety Instructions - Instructions for installation and use of this product are provided by the manufacturer. Refer to Illustration Nos. 17, 20 & 22 for details. |
| 12 | Packaging Markings - The packaging should include suitable application information. No unsubstantiated claims are to be made in conjunction with the ETL Mark. Any Multiple Listee's (M/L) packaging (if provided) shall have the same information except for the name and model number. Refer to Illustration Nos. 16 & 19 for details. |

## 7.0 Illustrations

**Illustration 1** - Table

| Name | Illustration No. | Drawing/Revision Level | Comments to Field Rep. |
|---|---|---|---|
| Housing Cover | 2 | C58-0376-XXX / J | Verify Revision Level |
| Housing Base | 3 | B07-0196-XXX / H | Verify Revision Level |
| Schematic (Model FG200) | 4A | C37-0698-001 / B | Verify Revision Level |
| Schematic (Model FG250, FG250RV) | 4B | C37-0698-005 / B | Verify Revision Level |
| Test Switch | 5 | S67-42-XX / AB | Verify Revision Level |
| Battery Contact (positive) | 6 | C56-0204-XXX / H | Verify Revision Level |
| Battery Contact (negative) | 7 | C56-0203-XXX / F | Verify Revision Level |
| IC (Model FG200) | 8 | I87-0213-XXX / C | Verify Revision Level |
| IC (Model FG250 & FG250RV) | 9 | I87-0214-XXX / B | Verify Revision Level |
| Printed Wiring Board | 10A - 10C | B60-0499-XXX / C | Verify Revision Level |
| Smoke Chamber Insulator | 11 | I57-65-02 / P | Verify Revision Level |
| Smoke Chamber Ion Top Plate | 12A - 12B | P40-73-XX / AP | Verify Revision Level |
| Smoke Chamber Bottom Plate | 13 | P40-76-XX / AU | Verify Revision Level |
| Smoke Chamber Active Plate | 14 | P40-83-XX / AN | Verify Revision Level |
| Smoke Chamber Screen | 15 | S08-12-02 / AC | Verify Revision Level |
| Packaging FG200 | 16 | N/A | Verify Similar Format |
| Manual FG200 | 17 | M08-0197-003 | Verify part number |
| Nameplate FG200 | 18 | N04-3079-028 | Verify Revision Level |
| Packaging FG250 | 19 | N/A | Verify Similar Format |
| Manual FG250 | 20 | M08-0199-010 | Verify part number |
| Nameplate FG250 | 21 | N04-3079-029 | Verify Revision Level |
| Manual FG250RV | 22 | M08-0199-011 | Verify part number |
| Nameplate FG250RV | 23 | N04-3079-027 | Verify Revision Level |
| Smoke Entry Positions | 24 | N/A | For reference |

## 7.0 Illustrations

**Illustration 2** - Cover

[redacted]

## 7.0 Illustrations

**Illustration 3** - Base

[redacted]

## 7.0 Illustrations

**Illustration 4A** - Schematic (FG200)

[redacted]

## 7.0 Illustrations

**Illustration 4B** - Schematic (FG250, FG250RV)

[redacted]

## 7.0 Illustrations

**Illustration 5** - Test Switch

[redacted]

**7.0 Illustrations**

**Illustration 6** - Battery Contact Positive

[redacted]

## 7.0 Illustrations

**Illustration 7** - Battery Contact Negative

[redacted]

## 7.0 Illustrations

**Illustration 8** - IC FG200

DRAWING NUMBER: **I87-0213-XXX** FILE NAME: **I870213XXXC.doc**
REVISION: **C**
PRODUCT: **CMOS Ionization Smoke Detector ASIC with Tone Select**

| | TAB | Mfg. Part No. | Function | Package | Lead Frame |
|---|---|---|---|---|---|
| | -000 | RE46C120E | CMOS Ionization Smoke Detector ASIC with Tone Select | SOIC | Copper |
| B | -001 | RE46C120E | CMOS Ionization Smoke Detector ASIC with Tone Select | SOIC | Alloy 42 |

Notes:
- Leads to be solderable as per BRK specifications S61-15.
- Parts must be packaged in a solid black (no clear window) anti-static sticks/tubes or tape and reel.
- All parts must be positioned in the same direction within each tube. Both ends of the tube must be capped so that ICs do not fall out during handling.
- Parts are to be marked with vendor and / or BRK part number and Date.
- Pin 1 Designation may be a dot of a Line or implied by package style.
- (C) Pin 1 is identified with a green or white pin in the IC tube. The opposite side Is closed with a black pin.

| ECO NO. | APPROVED | DATE | TOOL STATUS | DESCRIPTION OF CHANGE | CHG BY | REV |
|---|---|---|---|---|---|---|
| 69356 | MM MA | 12/22/09 | N/A | Add note | MAM | C |
| 66496 | MW GB | 11/30/07 | N/A | Add tab out -001 | MAW | B |
| 65577 | MW GB | 04/02/07 | N/A | Release to Production | MAW | A |

TOLERANCES UNLESS OTHERWISE SPECIFIED: N/A

THIS PRINT AND INFORMATION HEREIN ARE PROPRIETARY TO BRK BRANDS, INC., AND SHALL NOT BE USED IN WHOLE OR IN PART WITHOUT ITS WRITTEN CONSENT

UNLESS OTHERWISE SPECIFIED, DIMENSIONS ARE IN INCHES

SHEET SIZE: A

**BRK BRANDS, INC.**
3901 LIBERTY STREET ROAD
AURORA, ILLINOIS 60504-8122

DO NOT SCALE
DRAWING SCALE: N/A

TITLE: **IC, CMOS Ionization Smoke Detector ASIC with Tone Select**

DRAWING NUMBER: **I87-0213-XXX** SHEET: 1 - 8 REV: C

## 7.0 Illustrations

**Illustration 9** - IC FG250, FG250RV

DRAWING NUMBER: I87-0214-XXX FILE NAME: I870214XXXB.doc
REVISION: B
PRODUCT: ION Smoke IC with Interconnect and Timer Specifications

| | TAB | Mfg. Part No. | Function | Package | Lead Frame |
|---|---|---|---|---|---|
| | -000 | RE46C122E | ION Smoke IC with Interconnect and Timer NFPA 72 Temporal Horn Pattern | SOIC | Copper |
| (B) | -001 | RE46C122E | ION Smoke IC with Interconnect and Timer NFPA 72 Temporal Horn Pattern | SOIC | Alloy 42 |

Notes:

- Leads to be solderable as per BRK specifications S61-15.
- Parts must be packaged in a solid black (no clear window) anti-static sticks/tubes or tape and reel.
- All parts must be positioned in the same direction within each tube. Both ends of the tube must be capped so that ICs do not fall out during handling.
- Parts are to be marked with vendor and / or BRK part number and Date.
- Pin 1 Designation may be a dot of a Line or implied by package style.

| | ECO NO. | APPROVED | DATE | TOOL STATUS | DESCRIPTION OF CHANGE | CHG BY | REV |
|---|---|---|---|---|---|---|---|
| | 66496 | | | | Add tab out -001 | MAW | B |
| | 65657 | MW GB | 4/17/07 | N/A | Release to Production | CWH | A |
| TOLERANCES UNLESS OTHERWISE SPECIFIED | | | | | | | |

| | | |
|---|---|---|
| N/A | THIS PRINT AND INFORMATION HEREIN ARE PROPRIETARY TO BRK BRANDS, INC., AND SHALL NOT BE USED IN WHOLE OR IN PART WITHOUT ITS WRITTEN CONSENT<br>UNLESS OTHERWISE SPECIFIED, DIMENSIONS ARE IN INCHES — SHEET A SIZE | BRK BRANDS, INC.<br>3901 LIBERTY STREET ROAD<br>AURORA, ILLINOIS 60504-8122 |

| | | | | | |
|---|---|---|---|---|---|
| DO NOT SCALE<br>DRAWING SCALE: N/A | TITLE | ION Smoke IC with Interconnect and Timer Specification | DRAWING NUMBER<br>I87-0214-XXX | SHEET<br>1 - 11 | REV<br>B |

ED 16.3.15 (20-Apr-17) Mandatory

## 7.0 Illustrations

**Illustration 10A** - Printed Wiring Board (FG200, FG250, FG250RV)

[redacted]

## 7.0 Illustrations

**Illustration 10B** - Printed Wiring Board (FG200, FG250, FG250RV)

[redacted]

## 7.0 Illustrations

**Illustration 10C** - Printed Wiring Board (FG200, FG250, FG250RV)

[redacted]

## 7.0 Illustrations

**Illustration 11** - Smoke Chamber Insulator

[redacted]

## 7.0 Illustrations

**Illustration 12A -** Ion, Top Plate

[redacted]

## 7.0 Illustrations

**Illustration 12B** - Ion, Top Plate

[redacted]

## 7.0 Illustrations

**Illustration 13** - Smoke Chember Bottom Plate

[redacted]

## 7.0 Illustrations

**Illustration 14** - Smoke Chember Active Plate

[redacted]

ED 16.3.15 (20-Apr-17) Mandatory

## 7.0 Illustrations

**Illustration 15** - Smoke Chember Screen

[redacted]

## 7.0 Illustrations

**Illustration 16** - Packaging (FG200)



## 7.0 Illustrations

**Illustration 17** - Manual FG200



## 7.0 Illustrations

**Illustration 18** - Nameplate FG200




ED 16.3.15 (20-Apr-17) Mandatory

## 7.0 Illustrations

**Illustration 19** - Packaging FG250






Case: 26-2994, 10/16/2026, DktEntry: 34.1, (135 of 157)

**7.0 Illustrations**

**Illustration 20** - Manual FG250

# USER'S MANUAL

## BATTERY POWERED SMOKE ALARM

BRK®

Model FG250



**IMPORTANT! PLEASE READ CAREFULLY AND SAVE.**

This user's manual contains important information about your Smoke Alarm's operation. If you are installing this Smoke Alarm for use by others, you must leave this manual—or a copy of it —with the end user.

**CONFORMS TO UL STD 217**

Model FG250

M08-0199-010 **A** 08/12 Printed in Mexico

## 7.0 Illustrations

**Illustration 21** - Nameplate FG250



## 7.0 Illustrations

**Illustration 22** - Manual FG250RV

# USER'S MANUAL

## BATTERY POWERED SMOKE ALARM

BRK®

**Model FG250RV**



**IMPORTANT! PLEASE READ CAREFULLY AND SAVE.**

This user's manual contains important information about your Smoke Alarm's operation. If you are installing this Smoke Alarm for use by others, you must leave this manual—or a copy of it—with the end user.

**CONFORMS TO UL STD 217**

Model FG250RV

M08-0199-011 **A** 11/12 Printed in Mexico

## 7.0 Illustrations

**Illustration 23** - Nameplate FG250RV




ED 16.3.15 (20-Apr-17) Mandatory

## 7.0 Illustrations

**Illustration 24** - Smoke Entry Positions

TEST LAB MOST (MFP) & LEAST (LFP) FAVORABLE SMOKE ENTRY POSITIONS

### Least Favorable Position




### Most Favorable Position



| **8.0 Test Summary** | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 05/09/17 - 07/17/17 | | | Project No. | G102919510 |
| Sample Rec. Date | 05/12/17, 05/09/17 | Condition | Production | Sample ID. | AH05122017015552, AH05092017015214 |
| Test Location | 545 East Algonquin Rd, Suite F, Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |

Previous testing performed under Intertek Report no. 3126289CHI-002.
Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria.

The following test was performed:

| Test Description | UL 217 Clause |
|---|---|
| Battery powered (primary or secondary) units | 36.3 |

| Evaluation Period | 9/25/2017 - 11/13/2017 | | | Project No. | G103203315 |
|---|---|---|---|---|---|
| Sample Rec. Date | 9/20/2017 | Condition | Production | Sample ID. | Sample tags AH09202017091547, #1 - #24. |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |

Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria.

The following tests were performed:

| Test Description | UL 217 |
|---|---|
| Electrical Supervision (Battery Powered Units) | 36.3 |

| Evaluation Period | 2/26/2018 - 04/05/2018 | | | Project No. | G103391695 |
|---|---|---|---|---|---|
| Sample Rec. Date | 2/26/2018, 3/20/2018 | Condition | Production | Sample ID. | AH03222018031737 (#1 - #13) AH02262018031505 (#1 - #21) |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |

Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria.

The following tests were performed:

| Test Description | UL 217 |
|---|---|
| Electrical Supervision (Battery Powered Units) | 36.3 |

**8.0 Test Summary**

| | | | | | |
|---|---|---|---|---|---|
| Evaluation Period | 12/6/2018 - 1/9/2019 | | | Project No. | G103749714 |
| Sample Rec. Date | 11/30/2018 | Condition | Production | Sample ID. | AH11302018044306-(1-10) |
| Test Location | 545 East Algonquin Road, Suite F Arlington Heights, IL 60005 | | | | |
| Test Procedure | Testing Lab | | | | |

Determination of the result includes consideration of measurement uncertainty from the test equipment and methods. The product was tested as indicated below with results in conformance to the relevant test criteria.

The following test was performed:

| Test Description | UL 217 Clause | ULC S531 Clause |
|---|---|---|
| Normal Operation | 34.1 | 7.5 |
| Sensitivity | 37 | 7.8 |
| Stability | 43 | 7.15 |
| Variable Ambient Temperature Test | 50.1 | 7.14.1 |
| High Humidity | 51 | 7.15 |
| Accelerated Aging Test (Long-Term Stability Test) | 75 | 7.17 |

**8.1 Signatures**

A representative sample of the product covered by this report has been evaluated and found to comply with the applicable requirements of the standards indicated in Section 1.0.

| | | | |
|---|---|---|---|
| Completed by: | Alberto Tapia | Reviewed by: | Rich Hoffman |
| Title: | Project Engineer | Title: | Staff Engineer |
| Signature: | *Signature on file* | Signature: | *Signature on file* |

**9.0 Correlation Page For Multiple Listings**

The following products, which are identical to those identified in this report except for model number and Listee name, are authorized to bear the ETL label under provisions of the Intertek Multiple Listing Program.

| | |
|---|---|
| BASIC LISTEE | BRK Brands, Inc. |
| Address | 3901 West Liberty Street<br>Aurora, IL 60504 |
| Country | USA |
| Product | Single Station Smoke Alarms |

| | |
|---|---|
| MULTIPLE LISTEE 1 | None |
| Address | |
| Country | |
| Brand Name | |
| ASSOCIATED MANUFACTURER | |
| Address | |
| Country | |

| MULTIPLE LISTEE 1 MODELS | BASIC LISTEE MODELS |
|---|---|
| | |

| | |
|---|---|
| MULTIPLE LISTEE 2 | None |
| Address | |
| Country | |
| Brand Name | |
| ASSOCIATED MANUFACTURER | |
| Address | |
| Country | |

| MULTIPLE LISTEE 2 MODELS | BASIC LISTEE MODELS |
|---|---|
| | |

| | |
|---|---|
| MULTIPLE LISTEE 3 | None |
| Address | |
| Country | |
| Brand Name | |
| ASSOCIATED MANUFACTURER | |
| Address | |
| Country | |

| MULTIPLE LISTEE 3 MODELS | BASIC LISTEE MODELS |
|---|---|
| | |

**10.0 General Information**

The Applicant and Manufacturer have agreed to produce, test and label ETL Listed products in accordance with the requirements of this Report. The Manufacturer has also agreed to notify Intertek and to request authorization prior to using alternate parts, components or materials.

COMPONENTS

Components used shall be those itemized in this Intertek report covering the product, including any amendments and/or revisions.

LISTING MARK

The ETL Listing mark applied to the products shall either be separable in form, such as labels purchased from Intertek, or on a product nameplate or other media only as specifically authorized by Intertek. Use of the mark is subject to the control of Intertek.

The mark must include the following four items:

1) applicable country identifiers "US" and/or "C" or "US", "C" and "EU"
2) the word "Listed" or "Classified" or "Recognized Component" (whichever is appropriate)
3) a control number issue by Intertek
4) a product descriptor that identifies the standards used for certification. Example:

**For US standards**, the words, “Conforms to” shall appear with the standard number along with the word, “Standard” or “Std.” Example: “Conforms to ANSI/UL Std. XX.”

**For Canadian standards**, the words “Certified to CAN/CSA Standard CXX No. XX.” shall be used, or abbreviated, “Cert. to CAN/CSA Std. CXX No. XX.”

Can be used together when both standards are used.

**Note: A facsimile must be submitted to Intertek, Attn: Follow-up Services for approval prior to use.** The facsimile need not have a control number. A control number will be issued **after signed Certification Agreements** have been received by the Follow-up Services office, approval of the facsimile of your proposed Listing Mark, satisfactory completion of the Listing Report, and scheduling of a factory assessment in your facility.

MANUFACTURING AND PRODUCTION TESTS

Manufacturing and Production Tests shall be performed as required in this Report.

FOLLOW-UP SERVICE

Periodic unannounced audits of the manufacturing facility (and any locations authorized to apply the mark) shall be scheduled by Intertek. An audit report shall be issued after each visit. Special attention will be given to the following:

1. Conformance of the manufactured product to the descriptions in this Report.
2. Conformance of the use of the ETL mark with the requirements of this Report and the Certification Agreement.
3. Manufacturing changes.
4. Performance of specified Manufacturing and Production Tests.

In the event that the Intertek representative identifies non-conformance(s) to any provision of this Report, the Applicant shall take one or more of the following actions:

1. Correct the non-conformance.
2. Remove the ETL Mark from non-conforming product.
3. Contact the issuing product safety evaluation center for instructions.

## 10.1 Evaluation of Unlisted Components

Because Unlisted Components are uncontrolled, and they do not fall under a third party follow up program, Intertek may require these components to be tested and/or evaluated at least once annually, more often for certain components, as part of the independent certification process. The Unlisted Components in Section 5.0 require testing and/or evaluation as indicated.

**Note to Intertek Follow Up Inspector: The Component Evaluation Center, CEC, will notify you in writing when these components must be selected and sent to the CEC for re-evaluation**

Ship the samples to:
Intertek Testing Services NA Inc.
ETL Component Evaluation Center
45000 Helm Street, Suite 150
Plymouth Twp., MI 48170 USA
Attn: Component Evaluation Center
Sample Disposition: Due to the destructive nature of the testing, all samples will be discarded at the conclusion of testing unless, the manufacturer specifically requests the return of the samples. The request for return must accompany the initial component shipment.

## 11.0 Manufacturing and Production Tests

The manufacturer agrees to conduct the following Manufacturing and Production Tests as specified:

**Required Tests**

Audibility Test, Electrical Function and Sensitivity Test, Lot Production Line Smoke Sensitivity Test, Smoke Sensitivity Test Feature Verification Test, Smoke Sensitivity Test Quarterly, Fire Room Test Annually

**Manufacturer's Responsibilities**

The manufacturer's responsibilities include, but are not limited to:

Production Line Tests - Conduct the Factory Tests detailed in sections 11.1 - 11.6.

Test Equipment Calibration - Determine that the test equipment is functioning properly and have it calibrated annually, or whenever it has been subject to abuse (such as being dropped or struck with an object) or its accuracy is questionable. Calibration must be by an accredited outside laboratory. Calibration shall be made by comparison with a Standard that is traceable to the applicable U.S. or Foreign National Standard. Certification of Calibration shall be maintained by the manufacturer until the next succeeding certification, and shall be readily available for review by the Intertek Field Representative. A letter from the outside laboratory or from an off-site manufacturer's calibration lab stating that their lab standards are directly traceable to their country's National Standard and outlining their traceability pathway in addition to the accreditation status, is considered adequate proof of traceability.

Required Records - Maintain records of test performance. The record shall include the model or catalog designation of the product, the date of production, the tests performed, number of units tested, test results and action taken on rejections. Records for test performance shall be retained for six (6) months and shall be readily available for review by the Field Representative.

Exception - Records of test results need not be maintained for 100% Production-Line Tests.

**Instructions for Manufacturer's Tests**

General:

The following is the manufacturer's required program of inspection and tests to assure compliance of smoke detectors with the Listing Report.

The construction details and materials shall conform to the specific descriptive material provided in the Listing Report.

Control Documentation:

The manufacturer shall implement a system which will permit verification that the required tests are being performed. The manufacturer shall maintain records of the following items. Records shall be retained for at least 6 months from the date of production.

1. Model number(s) produced.
2. Date of production and date code designation or equivalent.
3. Number of units in production lot.
4. Identification of production shift if more than one shift is employed in fabrication of any given model number.
5. Test results and an explanation of material routing and analysis, if an unacceptable result occurs at an inspection station.

Note: Records are not required for tests or inspections performed on 100 percent of production. In lieu of maintaining records, the manufacturer may apply a permanent marking to each detector which indicates compliance with the required tests.

**11.0 Manufacturing and Production Tests**

Calibration of Test Equipment:
All test equipment employed by the manufacturer for production testing, or provided to the Field Representative to carry out the audits shall be periodically calibrated. The calibration date shall be not more than 1 year prior to the equipment use.

Procedure In Case Of Unacceptable Results:
For all tests and inspections in Part 4, the manufacturer shall determine the appropriate action to be taken if unacceptable results occur, such as identifying, segregating, reworking, and/or retesting affected production. The manufacturer must determine whether to prevent the shipment of units with Listing Marks which do not meet the requirements of the Listing Report.

Visual Inspection:
After all components of the detector are mounted to the case, an inspection station shall make an intensive visual inspection of a sample of alarms to verify that the following construction steps have been properly performed.

1. All components are mounted in the correct location and position.
2. All components are securely mounted.
3. All wiring has been made mechanically secure and properly soldered in place.
4. The entire alarm assembly is free from extraneous solder dripping or any other foreign material.
5. Metal work and component leads are not deformed, too long, too short, or bent such as would possibly result in a short circuit once the unit would be installed.

**Field Representative Instructions – Sample Pickup**

Selection – Quarterly, the Field Representative shall randomly select two units of the same model from each Family Group listed in this report. Samples shall be selected in a manner which will insure all Family Groups of alarms are tested at least annually. The following guidelines are to be used to accomplish this:

1. Four or More Family Groups of Alarms - Identify two samples "Fire and Sensitivity Tests". The samples must be of the same model from one or more Family Groups such that all Family Groups are sampled once annually.

2. Three or Less Family Groups of Alarms - Identify two samples "Fire and Sensitivity Tests". The samples must be of the same model from one or more Family Groups such all Family Groups are sampled at least once annually. One or more Family Groups may be selected more than once annually so that samples (different models within a Family Group) are submitted quarterly. Identify subsequent samples from the same Family Group as "Sensitivity Test Only".

Preparation - Samples shall be subjected to the smoke sensitivity and CO sensitivity tests described in this section.

1. Records - The following information shall be recorded and maintained by the manufacturer. This information shall also be recorded and submitted by the Field Representative with the samples being sent:
a. Ambient temperature, and
b. Relative humidity, and
c. Barometric pressure, and
d. Air velocity, and
e. Which part of the alarm is facing oncoming air flow in the smoke box, and
f. Percent per foot (micro amperes) obscuration at the point of alarm, and
g. Time to alarm, and
h. Sensitivity test limits.

Required Components - Alarms which require additional components to conduct the Fire Tests or Sensitivity Test, shall be submitted with those components.

Sample Identification - The two samples shall be marked 1 and 2 along with the Family Group designation. The samples shall be forwarded along with the data and a copy of the current installation instructions to Intertek's Chicago Office for verification testing.

**11.0 Manufacturing and Production Tests**

**Operations Instructions – Quarterly & Annual Tests**

Production samples forwarded to the Intertek Chicago Office shall be subjected to the following tests on a quarterly basis. The test methods are described in the Standard for Smoke Alarms, UL 217.

Samples designated "Sensitivity Test Only" shall be subjected to gray smoke sensitivity test. Samples designated "Fire and Sensitivity Tests" shall be subjected to the gray smoke sensitivity test and then to the smoldering smoke and fire tests.

All samples will respond to Smoke Sensitivity and Fire tests as follows:

| Test | Results |
|---|---|
| Smoke Sensitivity Test | The data shall be within ± 0.25 percent per foot obscuration of the current calibration comparison data on the following pages. |
| Smoldering Smoke and Fire Tests to be conducted annually on representative samples of alarms currently in production.<br>Fire tests shall consist of:<br>1. Paper<br>2. Wood<br>3. Flammable liquid | All 5 alarms shall respond in accordance with the current requirements of Standard UL 217. |

**11.1 Audibility Test**

Method

Two samples per production line shift are to have their Alarm Sound Output Level measured according to the Manufacturer's procedure.

Witness

During each inspector visit.

Records

The records are kept to include the sample tested, lot number (or equal), serial number (or equal), and results of the test.

Results

The value of the Samples' Sound Output Level measured per the above mentioned procedure must be greater than or equal to the Sound Output Level measured for the calibrated sample, which represents 85 dB measured at 10 feet.

**Products Requiring Audibility Test:**

**Product**

All products covered by this Report.

**11.2 Electrical Function and Sensitivity Test**

Method

One hundred percent of production of the products covered by this Report shall be subjected to a complete functional electrical test to verify the operation.

One hundred percent of production of the products covered by this Report are to be verified by the manufacturer that the sensitivity level is within the marked rating.

Results

Refer to the manufacturer's documentation, such as a record or production procedure, that shows verification was conducted for 100 percent production.

**Products Requiring Electrical Function and Sensitivity Test:**

**Product**

All products covered by this Report.

**11.3 Lot Production Line Smoke Sensitivity Test**

General

This test is performed by the manufacturer to assure that the electrical calibration of the detectors relates correctly to actual alarm response characteristics to smoke in the manufacturer's smoke box # 3 (which has been correlated to Intertek's smoke box# 1 at Intertek's Arlington Heights, IL facility).

Method

This test is to be conducted daily for a single shift production or per shift if more than one shift is used in a 24 hour period where a shift is a complete change of assembly personnel. The test shall consist of randomly selecting a minimum of two units from each shift's production and subjecting these to the following test to determine the alarm's response characteristics to smoke using the smoke box no. (To be determined.)

The test is to be conducted in an ambient temperature of 23 ± 3°C at a relative humidity between 10-70 percent. The air velocity in the test compartment is to be maintained at 0.15-0.18 m/s, as measured 25.4 mm in front (upstream) of the middle section of the detector with a hot wire anemometer, or equivalent air velocity measuring instrument. The velocity measurement is to be made with the alarm removed.

The units are energized at the specified supply voltage and placed in the chamber in the least favorable orientation. The smoke box cover is closed and the blower fans energized. The beam is to be adjusted such that the output of the photovoltaic cell as measured on the micro-ammeter indicates 100 µA.

Each unit shall be subjected a single trial using gray smoke gradually introduced by an aerosol generator or by the slow smoldering of a cotton wick, or similar item, only when the appropriate buildup rates are obtained or burning wick at approximately the rate of 0.2 to 0.4 percent obscuration per foot per minute and circulated through the smoke test chamber. The meter shall be observed continuously to insure that a slowly increasing uniform smoke density is being produced. The photovoltaic cell micro-ammeter reading shall be recorded when the audible alarm sounds.

Alternates - The following deviations are permitted to the above Test Method.

For alarms whose audible alarm annunciation is intermittent, the point where the reading is to be taken is at the end of 5 seconds of the normal alarm signal.

Results

The measured sensitivity of each of the two units shall be within the specified limits ± 0.25 percent per foot obscuration.

**Products Requiring Lot Production Line Smoke Sensitivity Test:**

**Product**

All products covered by this Report.

**11.4 Smoke Sensitivity Test Feature Verification Test**

General

This test is performed by the manufacturer to assure that the test switch calibration of the detector relates correctly to actual alarm response characteristics to smoke in the manufacturer's smoke test chamber using Method I, II, or III.

Method I

Following the Lot Evaluation Smoke Test, the same two units shall be electrically monitored and the sensitivity test repeated. One trial shall be made on each unit tested. During each trial, a graph is to be made of the smoke density (percent per foot obscuration) versus an instrument reading of the sensitivity. Following the smoke test, the same voltage as above shall be monitored when the test switch is depressed. The smoke density simulated is then found by noting the appropriate point on the graph generated for each unit.

Method II

Following the Lot Evaluation Smoke Test, each of the units shall again be subjected to the sensitivity test except that the sensitivity calibration potentiometer on each unit is to be adjusted to the point where the alarm is on the borderline between alarm and no alarm when the test switch is depressed. The sensitivity as measured in the sensitivity chamber shall be recorded for each unit.

Method III

The test button is calibrated by the associated software for the test mode and verified by an appropriate test method of the electrical function.

Results

Method I - The smoke density simulated by each alarm's test switch shall not exceed 6 percent per foot obscuration.

Method II - The smoke density simulated by each alarm's test button shall not exceed 6 percent per foot obscuration.

Method III – The tester indicates the test switch output is operating as intended.

**Products Requiring Smoke Sensitivity Test Feature Verification Test:**

**Product**

Models in this report are not required for Smoke Sensitivity Test Feature Verification Test.

**11.5 Smoke Sensitivity Test Quarterly**

Method:

A least quarterly, two samples are randomly selected and subjected to the Sensitivity Test in the least favorable position in the manufacturer's smoke box no. as noted below. Following the test, the samples and a copy of the test data obtained below are sent to the **Chicago Office** for verification testing. Data sheets include:

| Model no./Sample no. | Run or Ave. | Measured Initial Values (LFP) | | | |
|---|---|---|---|---|---|
| | | MIC, pA | Beam, µA | % OBS | Time, min |
| | 1 | | | | |
| | 2 | | | | |
| | 3 | | | | |
| | Ave | | | | |
| | 1 | | | | |
| | 2 | | | | |
| | 3 | | | | |
| | Ave | | | | |

The average obscuration for each sample above were used to compare with the same test repeated at the Intertek Chicago office. The alarm sensitivity must be within the following limits:

| Supply Vdc | Model | Alarm Orientation (LFP) | MIC Sensitivity Limits (pA) | |
|---|---|---|---|---|
| | | | Manufacturer's box #3 | Intertek box #1 |
| 9.0 | FG200, FG250, FG250RV | 110 Degrees CW from "DO NOT PAINT Marking | 52.0 - 78.0 | 43.1 - 78.2 |

ED 16.3.15 (20-Apr-17) Mandatory

**11.5 Smoke Sensitivity Test Quarterly**

Results:
The sensitivity of the Alarms witnessed by Intertek must be within the specified sensitivity range.

**11.5 Smoke Sensitivity Test Quarterly**

**FOR EACH FIELD REPRESENTATIVE'S INSPECTION**

During each visit, two samples are randomly selected and subjected to the Sensitivity Test in the manufacturer's smoke box referenced above using the data sheet, obscuration range, and alarm orientation as noted in the test above.

Results:
The data shall be within ± 0.25 percent per foot obscuration of the current calibration comparison data on the following pages.

**TEST LAB LEAST (LFP) FAVORABLE SMOKE ENTRY POSITION**

Least Favorable Smoke Entry Position - Refer to ILL. 24.

**TEST LAB MOST (MFP) FAVORABLE SMOKE ENTRY POSITION**

Most Favorable Smoke Entry Position - Refer to ILL. 24. MFP for information only.

**Products Requiring Smoke Sensitivity Test Quarterly:**

**Product**

Models in this report are required for Smoke Sensitivity Test Quarterly.

**11.6 Fire Room Test Annually**

Method:

A least once per year, five samples are subjected to the Sensitivity Test in the manufacturer's smoke box referenced above using the data sheet, obscuration range and orientation noted above. Following the test, the samples and test data are sent to Intertek's Chicago Office for verification.

Data sheets will include:

| Model No/ Sample no. | Run or Ave. | Measured Initial Values (LFP) | | | |
|---|---|---|---|---|---|
| | | Beam, µA | %/ft OBS | MIC, pA | Time, min |
| | 1 | | | | |
| | 2 | | | | |
| | 3 | | | | |
| | Ave | | | | |
| | 1 | | | | |
| | 2 | | | | |
| | 3 | | | | |
| | Ave | | | | |

The above samples are subjected to the following UL 217 tests:
Smoldering Smoke
Wood Fire - Test A
Paper fire - Test B
Flammable liquid fire - Test C

Results:

The maximum response time for any sample is to be 4 minutes for tests A, B, and C. Smoldering Smoke Fire Test response time is to be prior to 10%/ft. Obscuration.

**Products Requiring Fire Room Test Annually:**

**Product**

Models in this report are required for Fire Room Test Annually.

**11.7 Manufacturer's Instructions – Quality Program**

**ALARM WITH BATTERY SHIPMENT**

The battery intended to be employed with the alarm must be shipped from the factory with the alarm in the same package. To prevent unnecessary drain during shipment and storage, the battery must not be connected in the alarm.

A non-rechargeable standby battery of an AC operated accessory to a single- or multiple-station alarm is not required to be shipped with the unit provided instructions on the unit specify the battery to be used by model number and manufacturer. A rechargeable standby battery must be shipped with the unit in which it is to be employed.

Instructions for the Field Representative to verify:

**QUALITY PROGRAM**

General:

The manufacturer shall establish and maintain a program of production, inspection and tests to assure compliance of Listed smoke alarms with the Listing Reports requirements. The program shall incorporate the tests and inspections contained in Section 11. The entire program shall be documented and submitted to the Intertek's Chicago Office who will review the program to verify compliance with these requirements. Once each year, in lieu of a regular inspection visit, the Field Representative will verify continued adherence to the quality program.

Quality Program Elements:
The elements listed below may be included in the manufacturer's quality program. The elements included in the manufacturer's program, and the emphasis given to an individual element (i.e. incoming inspection, in-process inspection, etc.), should relate to the overall program. For example, intensive end product inspection and controls may result in a minimal incoming inspection program. For some of the elements below, typical methods for assuring control are described for reference. Features not critical to performance or safety (i.e. cosmetic problems, etc.) need not be incorporated in the quality program for this purpose. The program should include specific information regarding tests performed, sampling procedures, etc.

Purchased Parts Control - This includes all procedures for determining acceptability of purchased parts. Typical methods of providing purchased parts control are described below. Alternate methods may be proposed.

A. Incoming Inspection - Incoming inspection procedures should provide for the inspection of the item and supporting documentation where applicable Procedures for the control of nonconforming material should also be included. The extent of incoming inspection should be coordinated with source inspection and supplier quality evidence (items B and C below). All sampling schemes should also include items (1) – (4), or (5):
(1) Records of inspection results.
(2) Adequate methods of identifying inspection lots, including the test and inspection status of the material, and means for establishing lot traceability.
(3) Identification and verification of source inspected items to validate their documentation of testing and inspections performed.
(4) Adequate facilities and procedures for storage, handling, and protection of purchased materials. Materials inspected, tested and accepted should be separated from withheld or rejected materials.
(5) The manufacturing site is accredited by a third party to ISO 9000.

**11.7 Manufacturer's Instructions – Quality Program**

B. Source Inspection - Source inspection is performed at the part supplier's plant, and involves the performance of specific quality checks at the supplier's facility and/or the surveillance of the supplier's quality control processes, acceptance procedures, and quality information generated. Those quality characteristics which cannot or will not be verified during subsequent processing (i.e., incoming, in-process, or final inspection) should be subjected to source inspection. Source inspection may not be necessary when the quality of the part can be fully and adequately verified by supplier quality evidence supplemented by a periodic verification program (item C below).

C. Supplier Quality Evidence - In some cases, the Purchased Parts Control Program may allow for quality evidence to be submitted by the supplier, to avoid unnecessary or redundant inspection. Such evidence may take the form of test records, certifications, etc., should accompany each lot of purchased parts, and should be maintained on file by the parts' user. In addition, a program to periodically verify the supplier's quality program should be implemented by the parts user.

In-Process Controls - The manufacturer's in-process inspection program should incorporate, as a minimum, the tests and inspections contained in Part 4. For each test or inspection, the applicable inspection frequency and lot accept/reject criteria shall be specified. In addition, the following elements should also be included in the in-process inspection program:

A. The procedures for the formation and identification of inspection lots, and the system for recording inspection results.
B. The action to be taken with respect to rejected units and/or lots, including specific rework and re- inspection/ retest instructions.
C. The sequence of tests and inspections during the production process.

Final Inspection - The manufacturer's final inspection program for assuring that outgoing units comply with the Listing Report requirements shall be described. The "Lot Evaluation Smoke Test" and "Sensitivity Test Feature Verification Test" described in Part 4 should be included in this section. The final inspection program should include verification of previous inspection activities. To this end the program should provide the availability of the results of previous inspections for review by the inspector prior to final sign off.

The following material should also be included in the manufacturer's description of the final inspection program:

A. Procedures for the formation of inspection lots and the system for recording inspection results.
B. Details on final inspection tests, including tests performed, sampling frequency, accept/reject criteria, lot disposition, etc.

Component/End-Product Burn-In – Except as noted below, and in order to detect and segregate infant mortalities and defects which are time and/or stress dependent, the manufacturer shall conduct a burn-in program at some point in the production process (on individual components or subassemblies) or at the end of line (on complete units). The burn-in program shall include elements intended to accelerate the occurrence of such defects, such as elevated temperatures, etc. The manufacturer's description of this burn-in program shall include at least the following:

A. The point(s) in the production process at which burn-in is performed.
B. The specific burn-in conditions to which the devices are exposed.
C. The duration of the burn-in period.
Note - This may be correlated with the conditions specified under item B above, i.e., as temperature is increased, burn-in period is decreased. If so, the correlation shall be specified in a graph, table, etc.).
D. Pre burn-in and post burn-in measurements.
E. The criteria for failure.
F. The number of units subjected to burn-in, along with the lot accept/reject criteria.

**11.7 Manufacturer's Instructions – Quality Program**

**Component/End-Product Burn-In Not Required** – The following products do not require a burn-in:
A. Battery only operated products using low energy circuits.
B. Line voltage circuits having limiting impedance where a capacitor is voltage rated at or above the product rating, and all other components are used at a maximum of 50 percent of their rating.

Additional Elements - The quality program implemented by the manufacturer includes the following elements:

A. Quality Organization - The manufacturer's quality organization is described, showing the relationship of the quality department to other departments and the lines of authority.

B. Measuring and Testing Equipment - The precision and accuracy requirements of the measurement system is specified.

C. Calibration System - The system used to assure calibration of all instruments involved in the performance of tests and inspection, including the calibration frequency, is described.

D. Control of Nonconforming Material - The system used for the control of nonconforming material, including identification of such material, segregation methods, re- submittal procedures, and correlation with corrective action to prevent recurrence of similar non- conformances are described.

E. Handling, Storage and Shipping - Where specific measures are necessary to prevent damage or degradation to parts or completed units, such measures is documented.

F. Environmental Considerations - Where controlled environmental conditions are critical to the production process and/or specific tests or inspections, the method of these conditions are described.

G. Manufacturer Flow-Chart - This chart shows, in flow-chart form, the typical smoke detector manufacturing sequence, including inspection and process-control stations.

H. Record Keeping - The method used for maintaining records of tests and inspections conducted under the quality program is described. Records are maintained for at least 6 months.

I. Market Survey Program - Intertek recommends that in addition to sampling of production that the manufacturer establish a program to regularly obtain samples of his units from the market place (distributors, retailers, etc.) to determine the effect of shelf life, for units that are not shipped in sealed packaging. These units should be subjected to the manufacturer's final inspection program.

**12.0 Revision Summary**

The following changes are in compliance with the declaration of Section 8.1:

| Date/ Proj # Site ID | Project Handler/ Reviewer | Section | Item | Description of Change |
|---|---|---|---|---|
| 12-Dec-2017 | M. Dippner | 4 | 9 | **Added** Omnicel CR9V-FP battery. |
| G103203315CHI | K. Tam | 8 | - | **Added** test performance dates 9/25/2017 - 11/13/2017. |
| | | 6 | 9 | **Added**, "Note: The product nameplate(s) included in this Report include the return/repair/service address in lieu of the Applicant or Manufacturing address." |
| | | 4 | 7 | **Moved** from name column to Technical data and securement means column: "(FG200)". |
| | | 4 | 8 | **Moved** from name column to Technical data and securement means column: "(FG250 & FG250RV)". |
| 20-Mar-2018 | M. Dippner | 7 | 13 | **Was:** P40-76-XX rev AT **Now:** P40-76-XX rev AU. |
| G103393300CHI | K. Tam | 7 | 18, 21, 23 | *Covered outdated ETL Marks as requested by Certification. |
| 24-May-2018 | M. Dippner | 1 | - | Revised email from "DEavenson@jardensafety.com" to "Dan.Eavenson@newellco.com" |
| G103391695CHI | R. Hoffman | 4 | 9 | Added Gold Peak 1604P battery. |
| | | 4 | 9 | Split Duracell MN1604 and MX1604 into separate lines. |
| | | 4 | 9 | Corrected Ultralife U9VL-L to Ultralife U9VL-J. Split Ultralife U9VL-J and U9VL-J-P into separate lines. |
| | | 8 | - | Added test dates 2/26/2018 - 04/05/2018. |
| 19-Oct-2018 | E. Duran | 1 | - | Changed Standard to match GSSQ FROM Smoke Alarms [UL 217:2006 Ed.6+R:20Nov2012] TO Single and Multiple Station Smoke Alarms <Expires: 29May2020> [UL 217:2006 Ed.6+R:20Nov2012] |
| G103393300CHI | R. Hoffman | 7 | 1, 22 | Changed drawing FROM M08-0199-009 TO M08-0199-011 |
| 9-Jan-2019 | A.Tapia | 4 | 2A | Added alternate smoke chamber insulator component "Celanex 3300-2". |
| G103749714CHI | R. Hoffman | 7 | 1 | Changed Drawing/Revision Level from "I57-65-02 / N" to "I57-65-02 / P" |
| | | 7 | 11 | Changed Illustration 11 - Smoke Chamber Insulator from "I57-65-02 / N" to "I57-65-02 / P" |
| | | 8 | - | Added test dates 12/6/2018 - 1/9/2019. |

| 12.0 Revision Summary | | | | |
|---|---|---|---|---|
| The following changes are in compliance with the declaration of Section 8.1: | | | | |
| Date/ Proj # Site ID | Project Handler/ Reviewer | Section | Item | Description of Change |
| 27-Jun-2019 | M. Munar | 1 | - | Added Applicant contact Kevin Sein, phone number:630-499-3330, email kevin.sein@newellco.com. |
| G103393300CHI | R. Hoffman | 1 | - | Changed Manufacturer to Manufacturer 1 |
| | | 1 | - | Changed manufacturer email from "overcini@Jardensafety.com" to "osbaldo.vercini@newellco.com" |
| | | 1 | - | Removed manufacturer contact "Mrs. Ana Rodriguez Quality Manager" and manufacturer email arodriguez@firstalert.com |
| | | 1 | - | Added Manufacturer 2 with contact info Electronica BRK De Mexico SA de CV, address: Av. Adolfo Lopez Mateos 2447, Cd. Juarez Chihuahua, 32528, Mexico, Contact: Osbaldo Vercini, Phone: (915) 779-7895, Email: osbaldo.vercini@newellco.com |
| | | 11 | - | Removed "Control of the ETL Mark - Restrict the use of markings that reference ETL to those products that are found by the manufacturer's own inspection to comply with the Listing Report. Use of such markings is further limited by the agreement that has been executed by the applicant and Intertek." |
| | | 7 | 2 | Revised illustration 2 from C58-0376-XXX / I to C58-0376-XXX / J |
| | | 7 | 3 | Revised illustration 3 from B07-0196-XXX / G to B07-0196-XXX / H |
| | | 7 | 6 | Revised illustration 6 from C56-0204-XXX / F to C56-0204-XXX / H |
| | | 7 | 7 | Revised illustration 7 from C56-0203-XXX / E to C56-0203-XXX / F |
| | | 7 | 1 | Changed illustration 1 table to match revisions |